Exhibit 27

Catalyst 1.1

Item 1.1 – HedgedFuturesPValbyMonth.xls

(Native File Sent by Mail)

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 1/29/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828RH5 | | United States Treasury Notes 1 3/8% Due 9/30/2018 MS31 | 100,000,000.00 | 101.168 | 100,983,383.48 | 101,168,000.00 | 184,616.52 |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 99.949 | 99,884,134.15 | 99,949,200.00 | 65,065.85 |
| **TOTAL - Taxable Bond - Domestic** | | | 200,000,000.00 | | 200,867,517.63 | 201,117,200.00 | 249,682.37 |
| **Short Term Investments** | | | | | | | |
| 31607A109 | FNSXX | Fidelity Money Market PT-INS | 2,065,795,311.11 | 0.000 | 2,065,795,311.11 | 2,065,795,311.11 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 15,507,231.83 | 0.000 | 15,507,231.83 | 15,507,231.83 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 15,507,103.76 | 0.000 | 15,507,103.76 | 15,507,103.76 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 15,507,288.02 | 0.000 | 15,507,288.02 | 15,507,288.02 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 15,507,094.67 | 0.000 | 15,507,094.67 | 15,507,094.67 | 0.00 |
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 15,507,125.41 | 0.000 | 15,507,125.41 | 15,507,125.41 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 15,507,094.42 | 0.000 | 15,507,094.42 | 15,507,094.42 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 15,507,138.34 | 0.000 | 15,507,138.34 | 15,507,138.34 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 15,507,087.19 | 0.000 | 15,507,087.19 | 15,507,087.19 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 15,507,125.22 | 0.000 | 15,507,125.22 | 15,507,125.22 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 15,507,136.33 | 0.000 | 15,507,136.33 | 15,507,136.33 | 0.00 |
| **TOTAL - Short Term Investments** | | | 2,220,866,736.30 | | 2,220,866,736.30 | 2,220,866,736.30 | 0.00 |
| **Future Options** | | | | | | | |
| SPG6C 2225 | SPG6C 2225 | S&P 500 Future Feb16 2225 Call 02/19/2016 2225. CALL | (3,000.00) | 0.050 | (4,125,000.00) | (37,500.00) | 4,087,500.00 |
| SPG6P 1500 | SPG6P 1500 | S&P 500 Future Feb 16 1500 Put 02/19/2016 1500. PUT | 200.00 | 0.300 | 222,500.00 | 15,000.00 | (207,500.00) |
| SPG6P 1500 | SPG6P 1500 | S&P 500 Future Feb 16 1500 Put 02/19/2016 1500. PUT | (200.00) | 0.300 | (125,000.00) | (15,000.00) | 110,000.00 |
| SPG6P 1610 | SPG6P 1610 | S&P 500 Future Feb 16 1610 Put 02/19/2016 1610. PUT | (1,500.00) | 0.600 | (1,687,500.00) | (225,000.00) | 1,462,500.00 |
| SPG6P 1620 | SPG6P 1620 | S&P 500 Future Feb 16 1620 Put 02/19/2016 1620. PUT | (1,000.00) | 0.650 | (1,000,000.00) | (162,500.00) | 837,500.00 |
| SPG6P 1625 | SPG6P 1625 | S&P 500 Future Feb 16 1625 Put 02/19/2016 1625. PUT | (2,000.00) | 0.650 | (1,737,500.00) | (325,000.00) | 1,412,500.00 |
| SPG6P 1640 | SPG6P 1640 | S&P 500 Future Feb 16 1640 Put 02/19/2016 1640. PUT | (1,000.00) | 0.750 | (600,000.00) | (187,500.00) | 412,500.00 |
| SPG6P 1705 | SPG6P 1705 | S&P 500 Future Feb 16 1705 Put 02/19/2016 1705. PUT | (2,250.00) | 1.500 | (4,725,000.00) | (843,750.00) | 3,881,250.00 |
| SPG6P 1710 | SPG6P 1710 | S&P 500 Future Feb 16 1710 Put 02/19/2016 1710. PUT | (4,250.00) | 1.600 | (8,345,000.00) | (1,700,000.00) | 6,645,000.00 |



# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPG6P 1715 | SPG6P 1715 | S&P 500 Future Feb 16 1715 Put 02/19/2016 1715. PUT | (1,500.00) | 1.700 | (3,300,000.00) | (637,500.00) | 2,662,500.00 |
| SPG6P 1720 | SPG6P 1720 | S&P 500 Future Feb 16 1720 Put 02/19/2016 1720. PUT | (1,000.00) | 1.800 | (1,000,000.00) | (450,000.00) | 550,000.00 |
| SPH6C 2150 | SPH6C 2150 | S&P 500 Future March 16 2150 Call 03/18/2016 2150. CALL | 650.00 | 0.450 | 1,023,750.00 | 73,125.00 | (950,625.00) |
| SPH6C 2165 | SPH6C 2165 | S&P 500 Future March 16 2165 Call 03/18/2016 2165. CALL | 600.00 | 0.300 | 2,070,000.00 | 45,000.00 | (2,025,000.00) |
| SPH6C 2170 | SPH6C 2170 | S&P 500 Future March 16 2170 Call 03/18/2016 2170. CALL | 2,450.00 | 0.300 | 3,021,250.00 | 183,750.00 | (2,837,500.00) |
| SPH6C 2175 | SPH6C 2175 | S&P 500 Future March 16 2175 Call 03/18/2016 2175. CALL | 1,250.00 | 0.250 | 3,204,375.00 | 78,125.00 | (3,126,250.00) |
| SPH6C 2190 | SPH6C 2190 | S&P 500 Future March 16 2190 Call 03/18/2016 2190. CALL | (25.00) | 0.200 | (12,500.00) | (1,250.00) | 11,250.00 |
| SPH6C 2195 | SPH6C 2195 | S&P 500 Future March 16 2195 Call 03/18/2016 2195. CALL | 75.00 | 0.200 | 286,875.00 | 3,750.00 | (283,125.00) |
| SPH6C 2200 | SPH6C 2200 | S&P 500 Future March 16 2200 Call 03/18/2016 2200. CALL | 501.00 | 0.200 | 2,154,000.00 | 25,050.00 | (2,128,950.00) |
| SPH6C 2200 | SPH6C 2200 | S&P 500 Future March 16 2200 Call 03/18/2016 2200. CALL | (1.00) | 0.200 | (325.00) | (50.00) | 275.00 |
| SPH6C 2205 | SPH6C 2205 | S&P 500 Future March 16 2205 Call 03/18/2016 2205. CALL | 524.00 | 0.200 | 2,142,500.00 | 26,200.00 | (2,116,300.00) |
| SPH6C 2205 | SPH6C 2205 | S&P 500 Future March 16 2205 Call 03/18/2016 2205. CALL | (49.00) | 0.200 | (12,250.00) | (2,450.00) | 9,800.00 |
| SPH6C 2210 | SPH6C 2210 | S&P 500 Future March 16 2210 Call 03/18/2016 2210. CALL | 520.00 | 0.200 | 2,425,000.00 | 26,000.00 | (2,399,000.00) |
| SPH6C 2210 | SPH6C 2210 | S&P 500 Future March 16 2210 Call 03/18/2016 2210. CALL | (45.00) | 0.200 | (47,500.00) | (2,250.00) | 45,250.00 |
| SPH6C 2215 | SPH6C 2215 | S&P 500 Future March 16 2215 Call 03/18/2016 2215. CALL | (50.00) | 0.200 | (50,000.00) | (2,500.00) | 47,500.00 |
| SPH6C 2240 | SPH6C 2240 | S&P 500 Future March 16 2240 Call 03/18/2016 2240. CALL | (5,775.00) | 0.150 | (7,912,500.00) | (216,562.50) | 7,695,937.50 |
| SPH6C 2245 | SPH6C 2245 | S&P 500 Future March 16 2245 Call 03/18/2016 2245. CALL | (225.00) | 0.150 | (281,250.00) | (8,437.50) | 272,812.50 |
| SPH6C 2250 | SPH6C 2250 | S&P 500 Future March 16 2250 Call 03/18/2016 2250. CALL | (8,250.00) | 0.150 | (11,437,500.00) | (309,375.00) | 11,128,125.00 |
| SPH6C 2255 | SPH6C 2255 | S&P 500 Future March 16 2255 Call 03/18/2016 2255. CALL | (12,225.00) | 0.150 | (19,981,875.00) | (458,437.50) | 19,523,437.50 |
| SPH6C 2260 | SPH6C 2260 | S&P 500 Future March 16 2260 Call 03/18/2016 2260. CALL | (14,925.00) | 0.100 | (23,653,125.00) | (373,125.00) | 23,280,000.00 |
| SPH6C 2265 | SPH6C 2265 | S&P 500 Future March 16 2265 Call 03/18/2016 2265. CALL | (7,500.00) | 0.100 | (12,496,875.00) | (187,500.00) | 12,309,375.00 |
| SPH6P 1500 | SPH6P 1500 | S&P 500 Future March 16 1500 Put 03/18/2016 1500. PUT | 14,500.00 | 1.900 | 18,896,250.00 | 6,887,500.00 | (12,008,750.00) |
| SPJ6C 2110 | SPJ6C 2110 | S&P 500 Future April 16 2110 Call 04/15/2016 2110. CALL | 1,000.00 | 2.900 | 4,032,500.00 | 725,000.00 | (3,307,500.00) |
| SPJ6C 2120 | SPJ6C 2120 | S&P 500 Future April 16 2120 Call 04/15/2016 2120. CALL | 1,000.00 | 2.250 | 4,750,000.00 | 562,500.00 | (4,187,500.00) |



# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED

| SPJ6C 2160 | SPJ6C 2160 | S&P 500 Future April 16 2160 Call 04/15/2016 2160. CALL | (3,000.00) | 0.800 | (4,500,000.00) | (600,000.00) | 3,900,000.00 |
|---|---|---|---|---|---|---|---|
| SPJ6C 2165 | SPJ6C 2165 | S&P 500 Future April 16 2165 Call 04/15/2016 2165. CALL | 500.00 | 0.700 | 2,500,000.00 | 87,500.00 | (2,412,500.00) |
| SPJ6C 2170 | SPJ6C 2170 | S&P 500 Future April 16 2170 Call 04/15/2016 2170. CALL | (3,000.00) | 0.650 | (5,250,000.00) | (487,500.00) | 4,762,500.00 |
| SPJ6C 2215 | SPJ6C 2215 | S&P 500 Future April 16 2215 Call 04/15/2016 2215. CALL | (1,500.00) | 0.250 | (2,775,000.00) | (93,750.00) | 2,681,250.00 |
| SPJ6P 1500 | SPJ6P 1500 | S&P 500 Future Apr 16 1500 Put 04/15/2016 1500. PUT | 9,000.00 | 5.000 | 17,896,875.00 | 11,250,000.00 | (6,646,875.00) |
| SPJ6P 1600 | SPJ6P 1600 | S&P 500 Future Apr 16 1600 Put 04/15/2016 1600. PUT | (4,000.00) | 9.200 | (15,225,000.00) | (9,200,000.00) | 6,025,000.00 |
| SPJ6P 1625 | SPJ6P 1625 | S&P 500 Future Apr 16 1625 Put 04/15/2016 1625. PUT | (1,000.00) | 10.600 | (3,924,927.78) | (2,650,000.00) | 1,274,927.78 |
| SPJ6P 1635 | SPJ6P 1635 | S&P 500 Future Apr 16 1635 Put 04/15/2016 1635. PUT | (1,000.00) | 11.300 | (4,750,000.00) | (2,825,000.00) | 1,925,000.00 |
| SPJ6P 1640 | SPJ6P 1640 | S&P 500 Future Apr 16 1640 Put 04/15/2016 1640. PUT | (500.00) | 11.700 | (2,212,500.00) | (1,462,500.00) | 750,000.00 |
| SPJ6P 1650 | SPJ6P 1650 | S&P 500 Future Apr 16 1650 Put 04/15/2016 1650. PUT | (1,500.00) | 12.500 | (5,831,250.00) | (4,687,500.00) | 1,143,750.00 |
| SPJ6P 1700 | SPJ6P 1700 | S&P 500 Future Apr 16 1700 Put 04/15/2016 1700. PUT | (500.00) | 17.000 | (5,662,500.00) | (2,125,000.00) | 3,537,500.00 |
| SPJ6P 1705 | SPJ6P 1705 | S&P 500 Future Apr 16 1705 Put 04/15/2016 1705. PUT | (4,250.00) | 17.500 | (37,068,750.00) | (18,593,750.00) | 18,475,000.00 |
| SPJ6P 1710 | SPJ6P 1710 | S&P 500 Future Apr 16 1710 Put 04/15/2016 1710. PUT | (5,250.00) | 18.000 | (40,331,785.00) | (23,625,000.00) | 16,706,785.00 |
| SPM6C 2140 | SPM6C 2140 | S&P 500 Future June 16 2140 Call 06/17/2016 2140. CALL | 300.00 | 7.800 | 525,000.00 | 585,000.00 | 60,000.00 |
| SPM6C 2150 | SPM6C 2150 | S&P 500 Future June 16 2150 Call 06/17/2016 2150. CALL | 500.00 | 6.500 | 1,062,500.00 | 812,500.00 | (250,000.00) |
| SPM6C 2160 | SPM6C 2160 | S&P 500 Future June 16 2160 Call 06/17/2016 2160. CALL | 600.00 | 5.400 | 1,050,000.00 | 810,000.00 | (240,000.00) |
| SPM6C 2175 | SPM6C 2175 | S&P 500 Future June 16 2175 Call 06/17/2016 2175. CALL | (1,000.00) | 3.950 | (625,000.00) | (987,500.00) | (362,500.00) |
| SPM6C 2180 | SPM6C 2180 | S&P 500 Future June 16 2180 Call 06/17/2016 2180. CALL | (1,000.00) | 3.600 | (625,000.00) | (900,000.00) | (275,000.00) |
| SPM6C 2185 | SPM6C 2185 | S&P 500 Future June 16 2185 Call 06/17/2016 2185. CALL | (1,000.00) | 3.250 | (499,990.80) | (812,500.00) | (312,509.20) |
| SPM6C 2190 | SPM6C 2190 | S&P 500 Future June 16 2190 Call 06/17/2016 2190. CALL | (3,900.00) | 2.900 | (2,400,000.00) | (2,827,500.00) | (427,500.00) |
| SPM6C 2195 | SPM6C 2195 | S&P 500 Future June 16 2195 Call 06/17/2016 2195. CALL | (1,000.00) | 2.600 | (500,000.00) | (650,000.00) | (150,000.00) |
| SPM6C 2200 | SPM6C 2200 | S&P 500 Future June 16 2200 Call 06/17/2016 2200. CALL | (2,500.00) | 2.350 | (1,812,500.00) | (1,468,750.00) | 343,750.00 |
| SPM6C 2205 | SPM6C 2205 | S&P 500 Future June 16 2205 Call 06/17/2016 2205. CALL | (1,000.00) | 2.100 | (500,000.00) | (525,000.00) | (25,000.00) |
| SPM6C 2210 | SPM6C 2210 | S&P 500 Future June 16 2210 Call 06/17/2016 2210. CALL | (1,800.00) | 1.900 | (1,350,000.00) | (855,000.00) | 495,000.00 |



# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPM6P 1400 | SPM6P 1400 | S&P 500 Future Jun 16 1400 Put 06/17/2016 1400. PUT | 4,000.00 | 8.700 | 12,725,000.00 | 8,700,000.00 | (4,025,000.00) |
| SPM6P 1425 | SPM6P 1425 | S&P 500 Future Jun 16 1425 Put 06/17/2016 1425. PUT | 21,000.00 | 9.700 | 86,112,500.00 | 50,925,000.00 | (35,187,500.00) |
| SPM6P 1500 | SPM6P 1500 | S&P 500 Future Jun 16 1500 Put 06/17/2016 1500. PUT | 3,000.00 | 13.800 | 12,700,000.00 | 10,350,000.00 | (2,350,000.00) |
| **TOTAL - Future Options** | | | (43,300.00) | | (59,574,028.58) | 10,649,062.50 | 70,223,091.08 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,420,823,436.30 | | 2,362,160,225.35 | 2,432,632,998.80 | 70,472,773.45 |

3/8/2017 3:20:28 PM

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 2/29/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 102.035 | 102,104,026.92 | 102,035,200.00 | (68,826.92) |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 99.938 | 99,907,725.72 | 99,937,500.00 | 29,774.28 |
| **TOTAL - Taxable Bond - Domestic** | | | 200,000,000.00 | | 202,011,752.64 | 201,972,700.00 | (39,052.64) |
| **Short Term Investments** | | | | | | | |
| 31607A109 | FNSXX | Fidelity Money Market PT-INS | 2,179,950,247.46 | 0.000 | 2,179,950,247.46 | 2,179,950,247.46 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 18,410,684.63 | 0.000 | 18,410,684.63 | 18,410,684.63 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 18,410,557.05 | 0.000 | 18,410,557.05 | 18,410,557.05 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 18,410,725.77 | 0.000 | 18,410,725.77 | 18,410,725.77 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 18,410,547.97 | 0.000 | 18,410,547.97 | 18,410,547.97 | 0.00 |
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 18,410,575.34 | 0.000 | 18,410,575.34 | 18,410,575.34 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 18,410,548.01 | 0.000 | 18,410,548.01 | 18,410,548.01 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 18,410,551.55 | 0.000 | 18,410,551.55 | 18,410,551.55 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 18,410,540.12 | 0.000 | 18,410,540.12 | 18,410,540.12 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 18,410,577.27 | 0.000 | 18,410,577.27 | 18,410,577.27 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 18,410,563.36 | 0.000 | 18,410,563.36 | 18,410,563.36 | 0.00 |
| **TOTAL - Short Term Investments** | | | 2,364,056,118.53 | | 2,364,056,118.53 | 2,364,056,118.53 | 0.00 |
| **Future Options** | | | | | | | |
| 3DN6C 2120 | 3DN6C 2120 | S&P 500 3rd Week Optn Jul16C July 2016 2120 Call 07/15/2016 2120. CALL | 1,750.00 | 9.000 | 5,687,500.00 | 3,937,500.00 | (1,750,000.00) |
| 3DN6C 2170 | 3DN6C 2170 | S&P 500 3rd Week Optn Jul16C July 2016 2170 Call 07/15/2016 2170. CALL | (5,250.00) | 3.100 | (6,562,500.00) | (4,068,750.00) | 2,493,750.00 |
| 3DN6P 1400 | 3DN6P 1400 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1400 Put 07/15/2016 1400. PUT | 8,500.00 | 9.500 | 21,750,000.00 | 20,187,500.00 | (1,562,500.00) |
| SPH6C 2150 | SPH6C 2150 | S&P 500 Future March 16 2150 Call 03/18/2016 2150. CALL | 650.00 | 0.050 | 1,023,750.00 | 8,125.00 | (1,015,625.00) |
| SPH6C 2165 | SPH6C 2165 | S&P 500 Future March 16 2165 Call 03/18/2016 2165. CALL | 600.00 | 0.050 | 2,070,000.00 | 7,500.00 | (2,062,500.00) |
| SPH6C 2170 | SPH6C 2170 | S&P 500 Future March 16 2170 Call 03/18/2016 2170. CALL | 2,450.00 | 0.050 | 3,021,250.00 | 30,625.00 | (2,990,625.00) |
| SPH6C 2175 | SPH6C 2175 | S&P 500 Future March 16 2175 Call 03/18/2016 2175. CALL | 1,250.00 | 0.050 | 3,204,375.00 | 15,625.00 | (3,188,750.00) |
| SPH6C 2190 | SPH6C 2190 | S&P 500 Future March 16 2190 Call 03/18/2016 2190. CALL | (25.00) | 0.050 | (12,500.00) | (312.50) | 12,187.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPH6C 2195 | SPH6C 2195 | S&P 500 Future March 16 2195 Call 03/18/2016 2195. CALL | 75.00 | 0.050 | 286,875.00 | 937.50 | (285,937.50) |
| SPH6C 2200 | SPH6C 2200 | S&P 500 Future March 16 2200 Call 03/18/2016 2200. CALL | 501.00 | 0.050 | 2,154,000.00 | 6,262.50 | (2,147,737.50) |
| SPH6C 2200 | SPH6C 2200 | S&P 500 Future March 16 2200 Call 03/18/2016 2200. CALL | (1.00) | 0.050 | (325.00) | (12.50) | 312.50 |
| SPH6C 2205 | SPH6C 2205 | S&P 500 Future March 16 2205 Call 03/18/2016 2205. CALL | 524.00 | 0.050 | 2,142,500.00 | 6,550.00 | (2,135,950.00) |
| SPH6C 2205 | SPH6C 2205 | S&P 500 Future March 16 2205 Call 03/18/2016 2205. CALL | (49.00) | 0.050 | (12,250.00) | (612.50) | 11,637.50 |
| SPH6C 2210 | SPH6C 2210 | S&P 500 Future March 16 2210 Call 03/18/2016 2210. CALL | 520.00 | 0.050 | 2,425,000.00 | 6,500.00 | (2,418,500.00) |
| SPH6C 2210 | SPH6C 2210 | S&P 500 Future March 16 2210 Call 03/18/2016 2210. CALL | (45.00) | 0.050 | (47,500.00) | (562.50) | 46,937.50 |
| SPH6C 2215 | SPH6C 2215 | S&P 500 Future March 16 2215 Call 03/18/2016 2215. CALL | (50.00) | 0.050 | (50,000.00) | (625.00) | 49,375.00 |
| SPH6C 2240 | SPH6C 2240 | S&P 500 Future March 16 2240 Call 03/18/2016 2240. CALL | (5,775.00) | 0.050 | (7,912,500.00) | (72,187.50) | 7,840,312.50 |
| SPH6C 2245 | SPH6C 2245 | S&P 500 Future March 16 2245 Call 03/18/2016 2245. CALL | (225.00) | 0.050 | (281,250.00) | (2,812.50) | 278,437.50 |
| SPH6C 2250 | SPH6C 2250 | S&P 500 Future March 16 2250 Call 03/18/2016 2250. CALL | (8,250.00) | 0.050 | (11,437,500.00) | (103,125.00) | 11,334,375.00 |
| SPH6C 2255 | SPH6C 2255 | S&P 500 Future March 16 2255 Call 03/18/2016 2255. CALL | (12,225.00) | 0.050 | (19,981,875.00) | (152,812.50) | 19,829,062.50 |
| SPH6C 2260 | SPH6C 2260 | S&P 500 Future March 16 2260 Call 03/18/2016 2260. CALL | (14,925.00) | 0.050 | (23,653,125.00) | (186,562.50) | 23,466,562.50 |
| SPH6C 2265 | SPH6C 2265 | S&P 500 Future March 16 2265 Call 03/18/2016 2265. CALL | (7,500.00) | 0.050 | (12,496,875.00) | (93,750.00) | 12,403,125.00 |
| SPH6P 1500 | SPH6P 1500 | S&P 500 Future March 16 1500 Put 03/18/2016 1500. PUT | 3,624.00 | 0.200 | 3,714,800.00 | 181,200.00 | (3,533,600.00) |
| SPH6P 1550 | SPH6P 1550 | S&P 500 Future March 16 1550 Put 03/18/2016 1550. PUT | (3,050.00) | 0.250 | (1,680,000.00) | (190,625.00) | 1,489,375.00 |
| SPH6P 1560 | SPH6P 1560 | S&P 500 Future March 16 1560 Put 03/18/2016 1560. PUT | (520.00) | 0.300 | (156,000.00) | (39,000.00) | 117,000.00 |
| SPH6P 1570 | SPH6P 1570 | S&P 500 Future March 16 1570 Put 03/18/2016 1570. PUT | (1,480.00) | 0.350 | (370,000.00) | (129,500.00) | 240,500.00 |
| SPH6P 1600 | SPH6P 1600 | S&P 500 Future March 16 1600 Put 03/18/2016 1600. PUT | (4,201.00) | 0.400 | (1,012,812.50) | (420,100.00) | 592,712.50 |
| SPH6P 1625 | SPH6P 1625 | S&P 500 Future March 16 1625 Put 03/18/2016 1625. PUT | (175.00) | 0.450 | (30,625.00) | (19,687.50) | 10,937.50 |
| SPJ6C 2110 | SPJ6C 2110 | S&P 500 Future April 16 2110 Call 04/15/2016 2110. CALL | 1,000.00 | 0.600 | 4,032,500.00 | 150,000.00 | (3,882,500.00) |
| SPJ6C 2120 | SPJ6C 2120 | S&P 500 Future April 16 2120 Call 04/15/2016 2120. CALL | 1,000.00 | 0.450 | 4,750,000.00 | 112,500.00 | (4,637,500.00) |
| SPJ6C 2215 | SPJ6C 2215 | S&P 500 Future April 16 2215 Call 04/15/2016 2215. CALL | (1,500.00) | 0.050 | (2,775,000.00) | (18,750.00) | 2,756,250.00 |
| SPJ6P 1400 | SPJ6P 1400 | S&P 500 Future Apr 16 1400 Put 04/15/2016 1400. PUT | 9,426.00 | 0.950 | 4,533,635.00 | 2,238,675.00 | (2,294,960.00) |
| SPJ6P 1500 | SPJ6P 1500 | S&P 500 Future Apr 16 1500 Put 04/15/2016 1500. PUT | 9,000.00 | 1.800 | 17,896,875.00 | 4,050,000.00 | (13,846,875.00) |
| SPJ6P 1600 | SPJ6P 1600 | S&P 500 Future Apr 16 1600 Put 04/15/2016 1600. PUT | (4,000.00) | 3.850 | (15,225,000.00) | (3,850,000.00) | 11,375,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPJ6P 1610 | SPJ6P 1610 | S&P 500 Future Apr 16 1610 Put 04/15/2016 1610. PUT | (2,000.00) | 4.150 | (6,500,000.00) | (2,075,000.00) | 4,425,000.00 |
| SPJ6P 1620 | SPJ6P 1620 | S&P 500 Future Apr 16 1620 Put 04/15/2016 1620. PUT | (2,000.00) | 4.450 | (5,750,000.00) | (2,225,000.00) | 3,525,000.00 |
| SPJ6P 1625 | SPJ6P 1625 | S&P 500 Future Apr 16 1625 Put 04/15/2016 1625. PUT | (3,000.00) | 4.650 | (9,525,000.00) | (3,487,500.00) | 6,037,500.00 |
| SPJ6P 1635 | SPJ6P 1635 | S&P 500 Future Apr 16 1635 Put 04/15/2016 1635. PUT | (1,000.00) | 5.100 | (4,750,000.00) | (1,275,000.00) | 3,475,000.00 |
| SPJ6P 1640 | SPJ6P 1640 | S&P 500 Future Apr 16 1640 Put 04/15/2016 1640. PUT | (500.00) | 5.300 | (2,212,500.00) | (662,500.00) | 1,550,000.00 |
| SPJ6P 1650 | SPJ6P 1650 | S&P 500 Future Apr 16 1650 Put 04/15/2016 1650. PUT | (1,500.00) | 5.700 | (5,831,250.00) | (2,137,500.00) | 3,693,750.00 |
| SPJ6P 1700 | SPJ6P 1700 | S&P 500 Future Apr 16 1700 Put 04/15/2016 1700. PUT | (500.00) | 8.600 | (5,662,500.00) | (1,075,000.00) | 4,587,500.00 |
| SPJ6P 1705 | SPJ6P 1705 | S&P 500 Future Apr 16 1705 Put 04/15/2016 1705. PUT | (5,250.00) | 9.000 | (43,568,750.00) | (11,812,500.00) | 31,756,250.00 |
| SPJ6P 1710 | SPJ6P 1710 | S&P 500 Future Apr 16 1710 Put 04/15/2016 1710. PUT | (6,250.00) | 9.300 | (46,620,475.00) | (14,531,250.00) | 32,089,225.00 |
| SPK6C 2160 | SPK6C 2160 | S&P 500 Future May 16 2160 CALL 05/20/2016 2160. CALL | (3,500.00) | 0.700 | (1,190,000.00) | (612,500.00) | 577,500.00 |
| SPK6C 2175 | SPK6C 2175 | S&P 500 Future May 16 2175 CALL 05/20/2016 2175. CALL | (2,800.00) | 0.450 | (1,225,000.00) | (315,000.00) | 910,000.00 |
| SPK6P 1600 | SPK6P 1600 | S&P 500 Future May 16 1600 Put 05/20/2016 1600. PUT | (1,000.00) | 10.700 | (4,000,000.00) | (2,675,000.00) | 1,325,000.00 |
| SPK6P 1605 | SPK6P 1605 | S&P 500 Future May 16 1605 Put 05/20/2016 1605. PUT | (4,000.00) | 11.000 | (12,762,500.00) | (11,000,000.00) | 1,762,500.00 |
| SPK6P 1610 | SPK6P 1610 | S&P 500 Future May 16 1610 Put 05/20/2016 1610. PUT | (1,500.00) | 11.300 | (4,125,862.50) | (4,237,500.00) | (111,637.50) |
| SPK6P 1620 | SPK6P 1620 | S&P 500 Future May 16 1620 Put 05/20/2016 1620. PUT | (2,000.00) | 11.900 | (5,502,370.00) | (5,950,000.00) | (447,630.00) |
| SPM6C 2120 | SPM6C 2120 | S&P 500 Future June 16 2120 Call 06/17/2016 2120. CALL | 1,000.00 | 5.800 | 2,750,000.00 | 1,450,000.00 | (1,300,000.00) |
| SPM6C 2140 | SPM6C 2140 | S&P 500 Future June 16 2140 Call 06/17/2016 2140. CALL | 300.00 | 3.600 | 525,000.00 | 270,000.00 | (255,000.00) |
| SPM6C 2150 | SPM6C 2150 | S&P 500 Future June 16 2150 Call 06/17/2016 2150. CALL | (1,500.00) | 2.800 | (758,750.00) | (1,050,000.00) | (291,250.00) |
| SPM6C 2155 | SPM6C 2155 | S&P 500 Future June 16 2155 Call 06/17/2016 2155. CALL | (1,000.00) | 2.450 | (525,000.00) | (612,500.00) | (87,500.00) |
| SPM6C 2160 | SPM6C 2160 | S&P 500 Future June 16 2160 Call 06/17/2016 2160. CALL | (400.00) | 2.100 | (200,000.00) | (210,000.00) | (10,000.00) |
| SPM6C 2170 | SPM6C 2170 | S&P 500 Future June 16 2170 Call 06/17/2016 2170. CALL | (4,000.00) | 1.600 | (3,725,000.00) | (1,600,000.00) | 2,125,000.00 |
| SPM6C 2175 | SPM6C 2175 | S&P 500 Future June 16 2175 Call 06/17/2016 2175. CALL | (5,000.00) | 1.350 | (2,792,500.00) | (1,687,500.00) | 1,105,000.00 |
| SPM6C 2180 | SPM6C 2180 | S&P 500 Future June 16 2180 Call 06/17/2016 2180. CALL | (2,000.00) | 1.150 | (1,125,000.00) | (575,000.00) | 550,000.00 |
| SPM6C 2185 | SPM6C 2185 | S&P 500 Future June 16 2185 Call 06/17/2016 2185. CALL | (2,000.00) | 1.000 | (1,083,252.50) | (500,000.00) | 583,252.50 |
| SPM6C 2190 | SPM6C 2190 | S&P 500 Future June 16 2190 Call 06/17/2016 2190. CALL | (3,900.00) | 0.850 | (2,400,000.00) | (828,750.00) | 1,571,250.00 |
| SPM6C 2195 | SPM6C 2195 | S&P 500 Future June 16 2195 Call 06/17/2016 2195. CALL | (2,000.00) | 0.700 | (1,050,000.00) | (350,000.00) | 700,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPM6P 1400 | SPM6P 1400 | S&P 500 Future Jun 16 1400 Put 06/17/2016 1400. PUT | 10,000.00 | 5.900 | 27,250,000.00 | 14,750,000.00 | (12,500,000.00) |
| SPM6P 1425 | SPM6P 1425 | S&P 500 Future Jun 16 1425 Put 06/17/2016 1425. PUT | 25,000.00 | 6.700 | 98,987,500.00 | 41,875,000.00 | (57,112,500.00) |
| SPM6P 1500 | SPM6P 1500 | S&P 500 Future Jun 16 1500 Put 06/17/2016 1500. PUT | 3,000.00 | 10.000 | 12,700,000.00 | 7,500,000.00 | (5,200,000.00) |
| **TOTAL - Future Options** | | | (47,676.00) | | (55,677,787.50) | 15,949,712.50 | 71,627,500.00 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,564,008,442.53 | | 2,510,390,083.67 | 2,581,978,531.03 | 71,588,447.36 |

3/8/2017 3:20:28 PM

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 3/31/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828A75 | | United States Treasury Notes 1 1/2% Due 12/31/2018 JD31 | 100,000,000.00 | 101.801 | 101,243,972.75 | 101,800,800.00 | 556,827.25 |
| 912828B33 | | United States Treasury Notes 1 1/2% Due 1/31/2019 JJ31 | 50,000,000.00 | 101.809 | 50,688,705.97 | 50,904,300.00 | 215,594.03 |
| 912828C24 | | United States Treasury Notes 1 1/2% Due 2/28/2019 FA31 | 50,000,000.00 | 101.801 | 50,712,819.69 | 50,900,400.00 | 187,580.31 |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 102.176 | 102,053,931.23 | 102,175,800.00 | 121,868.77 |
| 912828L40 | | United States Treasury Notes 1% Due 9/15/2018 MS15 | 100,000,000.00 | 100.477 | 99,961,736.60 | 100,476,600.00 | 514,863.40 |
| 912828M64 | | United States Treasury Notes 1 1/4% Due 11/15/2018 MN15 | 100,000,000.00 | 101.078 | 100,640,425.96 | 101,078,100.00 | 437,674.04 |
| 912828N63 | | United States Treasury Notes 1 1/8% Due 1/15/2019 JJ15 | 200,000,000.00 | 100.781 | 200,643,246.52 | 201,562,400.00 | 919,153.48 |
| 912828P53 | | United States Treasury Notes 0 3/4% Due 2/15/2019 FA15 | 50,000,000.00 | 99.703 | 49,643,633.69 | 49,851,550.00 | 207,916.31 |
| 912828SH4 | | United States Treasury Notes 1 3/8% Due 2/28/2019 FA31 | 100,000,000.00 | 101.453 | 101,178,211.41 | 101,453,100.00 | 274,888.59 |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 100.035 | 99,931,393.12 | 100,035,200.00 | 103,806.88 |
| 912828XF2 | | United States Treasury Notes 1 1/8% Due 6/15/2018 JD15 | 100,000,000.00 | 100.750 | 100,236,965.97 | 100,750,000.00 | 513,034.03 |
| 912828XK1 | | United States Treasury Notes 0 7/8% Due 7/15/2018 JJ15 | 100,000,000.00 | 100.184 | 99,678,702.23 | 100,183,600.00 | 504,897.77 |
| **TOTAL - Taxable Bond - Domestic** | | | 1,150,000,000.00 | | 1,156,613,745.14 | 1,161,171,850.00 | 4,558,104.86 |
| **Short Term Investments** | | | | | | | |
| 31607A109 | FNSXX | Fidelity Money Market PT-INS | 869,210,056.16 | 0.000 | 869,210,056.16 | 869,210,056.16 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 22,417,039.64 | 0.000 | 22,417,039.64 | 22,417,039.64 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 22,416,776.98 | 0.000 | 22,416,776.98 | 22,416,776.98 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 22,417,076.91 | 0.000 | 22,417,076.91 | 22,417,076.91 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 22,416,884.83 | 0.000 | 22,416,884.83 | 22,416,884.83 | 0.00 |
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 22,416,773.76 | 0.000 | 22,416,773.76 | 22,416,773.76 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 22,416,825.48 | 0.000 | 22,416,825.48 | 22,416,825.48 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 22,416,815.24 | 0.000 | 22,416,815.24 | 22,416,815.24 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 22,416,868.67 | 0.000 | 22,416,868.67 | 22,416,868.67 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 22,416,854.14 | 0.000 | 22,416,854.14 | 22,416,854.14 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 22,416,980.02 | 0.000 | 22,416,980.02 | 22,416,980.02 | 0.00 |

| TOTAL - Short Term Investments | | | 1,093,378,951.83 | | 1,093,378,951.83 | 1,093,378,951.83 | 0.00 |
|---|---|---|---|---|---|---|---|
| **Future Options** | | | | | | | |
| 3DN6C 2120 | 3DN6C 2120 | S&P 500 3rd Week Optn Jul16C July 2016 2120 Call 07/15/2016 2120. CALL | 7,575.00 | 24.300 | 38,521,875.00 | 46,018,125.00 | 7,496,250.00 |
| 3DN6C 2125 | 3DN6C 2125 | S&P 500 3rd Week Optn Jul16C July 2016 2125 Call 07/15/2016 2125. CALL | 2,000.00 | 22.300 | 10,937,500.00 | 11,150,000.00 | 212,500.00 |
| 3DN6C 2130 | 3DN6C 2130 | S&P 500 3rd Week Optn Jul16C July 2016 2130 Call 07/15/2016 2130. CALL | 500.00 | 20.400 | 2,775,000.00 | 2,550,000.00 | (225,000.00) |
| 3DN6C 2170 | 3DN6C 2170 | S&P 500 3rd Week Optn Jul16C July 2016 2170 Call 07/15/2016 2170. CALL | (22,725.00) | 8.600 | (42,571,875.00) | (48,858,750.00) | (6,286,875.00) |
| 3DN6C 2175 | 3DN6C 2175 | S&P 500 3rd Week Optn Jul16C July 2016 2175 Call 07/15/2016 2175. CALL | (6,000.00) | 7.600 | (12,000,000.00) | (11,400,000.00) | 600,000.00 |
| 3DN6C 2180 | 3DN6C 2180 | S&P 500 3rd Week Optn Jul16C July 2016 2180 Call 07/15/2016 2180. CALL | (1,500.00) | 6.700 | (3,000,000.00) | (2,512,500.00) | 487,500.00 |
| 3DN6P 1400 | 3DN6P 1400 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1400 Put 07/15/2016 1400. PUT | 10,000.00 | 2.200 | 24,725,000.00 | 5,500,000.00 | (19,225,000.00) |
| 3DN6P 1425 | 3DN6P 1425 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1425 Put 07/15/2016 1425. PUT | 1,000.00 | 2.500 | 625,000.00 | 625,000.00 | 0.00 |
| 3DN6P 1450 | 3DN6P 1450 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1450 Put 07/15/2016 1450. PUT | 3,000.00 | 2.850 | 2,225,000.00 | 2,137,500.00 | (87,500.00) |
| EVM6C 2110 | EVM6C 2110 | S&P 500 EOM Opt (Euro Style) JUNE 16 2110 Call 06/30/2016 2110. CALL | 2,500.00 | 23.300 | 15,093,750.00 | 14,562,500.00 | (531,250.00) |
| EVM6C 2160 | EVM6C 2160 | S&P 500 EOM Opt (Euro Style) JUNE 16 2160 Call 06/30/2016 2160. CALL | (7,500.00) | 7.900 | (16,312,500.00) | (14,812,500.00) | 1,500,000.00 |
| EVM6P 1400 | EVM6P 1400 | S&P 500 EOM Opt (Euro Style) JUNE '16 1400 Put 06/30/2016 1400. PUT | 5,500.00 | 1.500 | 5,593,750.00 | 2,062,500.00 | (3,531,250.00) |
| EVM6P 1425 | EVM6P 1425 | S&P 500 EOM Opt (Euro Style) JUNE '16 1425 Put 06/30/2016 1425. PUT | 1,000.00 | 1.750 | 1,250,000.00 | 437,500.00 | (812,500.00) |
| EVM6P 1450 | EVM6P 1450 | S&P 500 EOM Opt (Euro Style) JUNE '16 1450 Put 06/30/2016 1450. PUT | 7,500.00 | 2.000 | 11,125,000.00 | 3,750,000.00 | (7,375,000.00) |
| EVN6C 2125 | EVN6C 2125 | S&P 500 EOM Opt July '16 2125 Call 07/29/2016 2125. CALL | 2,000.00 | 26.600 | 7,007,500.00 | 13,300,000.00 | 6,292,500.00 |
| EVN6C 2130 | EVN6C 2130 | S&P 500 EOM Opt July '16 2130 Call 07/29/2016 2130. CALL | 8,000.00 | 24.600 | 31,383,750.00 | 49,200,000.00 | 17,816,250.00 |
| EVN6C 2135 | EVN6C 2135 | S&P 500 EOM Opt July '16 2135 Call 07/29/2016 2135. CALL | 3,000.00 | 22.700 | 15,815,625.00 | 17,025,000.00 | 1,209,375.00 |
| EVN6C 2140 | EVN6C 2140 | S&P 500 EOM Opt July '16 2140 Call 07/29/2016 2140. CALL | 2,000.00 | 20.800 | 11,186,250.00 | 10,400,000.00 | (786,250.00) |
| EVN6C 2175 | EVN6C 2175 | S&P 500 EOM Opt July '16 2175 Call 07/29/2016 2175. CALL | (6,000.00) | 10.400 | (8,025,000.00) | (15,600,000.00) | (7,575,000.00) |
| EVN6C 2180 | EVN6C 2180 | S&P 500 EOM Opt July '16 2180 Call 07/29/2016 2180. CALL | (24,000.00) | 9.300 | (35,625,000.00) | (55,800,000.00) | (20,175,000.00) |
| EVN6C 2185 | EVN6C 2185 | S&P 500 EOM Opt July '16 2185 Call 07/29/2016 2185. CALL | (9,000.00) | 8.300 | (17,625,000.00) | (18,675,000.00) | (1,050,000.00) |
| EVN6C 2190 | EVN6C 2190 | S&P 500 EOM Opt July '16 2190 Call 07/29/2016 2190. CALL | (6,000.00) | 7.300 | (12,375,000.00) | (10,950,000.00) | 1,425,000.00 |
| EVN6P 1400 | EVN6P 1400 | S&P 500 EOM Opt July '16 1400 Put 07/29/2016 1400. PUT | 3,000.00 | 2.950 | 3,250,000.00 | 2,212,500.00 | (1,037,500.00) |
| EVN6P 1425 | EVN6P 1425 | S&P 500 EOM Opt July '16 1425 Put 07/29/2016 1425. PUT | 3,000.00 | 3.300 | 3,000,000.00 | 2,475,000.00 | (525,000.00) |
| EVN6P 1450 | EVN6P 1450 | S&P 500 EOM Opt July '16 1450 Put 07/29/2016 1450. PUT | 2,000.00 | 3.650 | 2,300,000.00 | 1,825,000.00 | (475,000.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPJ6C 2215 | SPJ6C 2215 | S&P 500 Future April 16 2215 Call 04/15/2016 2215. CALL | (1,500.00) | 0.050 | (2,775,000.00) | (18,750.00) | 2,756,250.00 |
| SPJ6P 1400 | SPJ6P 1400 | S&P 500 Future Apr 16 1400 Put 04/15/2016 1400. PUT | 9,426.00 | 0.050 | 4,533,635.00 | 117,825.00 | (4,415,810.00) |
| SPJ6P 1500 | SPJ6P 1500 | S&P 500 Future Apr 16 1500 Put 04/15/2016 1500. PUT | 9,000.00 | 0.050 | 17,896,875.00 | 112,500.00 | (17,784,375.00) |
| SPJ6P 1600 | SPJ6P 1600 | S&P 500 Future Apr 16 1600 Put 04/15/2016 1600. PUT | (4,000.00) | 0.100 | (15,225,000.00) | (100,000.00) | 15,125,000.00 |
| SPJ6P 1610 | SPJ6P 1610 | S&P 500 Future Apr 16 1610 Put 04/15/2016 1610. PUT | (2,000.00) | 0.100 | (6,500,000.00) | (50,000.00) | 6,450,000.00 |
| SPJ6P 1620 | SPJ6P 1620 | S&P 500 Future Apr 16 1620 Put 04/15/2016 1620. PUT | (2,000.00) | 0.100 | (5,750,000.00) | (50,000.00) | 5,700,000.00 |
| SPJ6P 1625 | SPJ6P 1625 | S&P 500 Future Apr 16 1625 Put 04/15/2016 1625. PUT | (3,000.00) | 0.100 | (9,525,000.00) | (75,000.00) | 9,450,000.00 |
| SPJ6P 1635 | SPJ6P 1635 | S&P 500 Future Apr 16 1635 Put 04/15/2016 1635. PUT | (1,000.00) | 0.100 | (4,750,000.00) | (25,000.00) | 4,725,000.00 |
| SPJ6P 1640 | SPJ6P 1640 | S&P 500 Future Apr 16 1640 Put 04/15/2016 1640. PUT | (500.00) | 0.100 | (2,212,500.00) | (12,500.00) | 2,200,000.00 |
| SPJ6P 1650 | SPJ6P 1650 | S&P 500 Future Apr 16 1650 Put 04/15/2016 1650. PUT | (1,500.00) | 0.150 | (5,831,250.00) | (56,250.00) | 5,775,000.00 |
| SPJ6P 1700 | SPJ6P 1700 | S&P 500 Future Apr 16 1700 Put 04/15/2016 1700. PUT | (500.00) | 0.150 | (5,662,500.00) | (18,750.00) | 5,643,750.00 |
| SPJ6P 1705 | SPJ6P 1705 | S&P 500 Future Apr 16 1705 Put 04/15/2016 1705. PUT | (5,250.00) | 0.200 | (43,568,750.00) | (262,500.00) | 43,306,250.00 |
| SPJ6P 1710 | SPJ6P 1710 | S&P 500 Future Apr 16 1710 Put 04/15/2016 1710. PUT | (6,250.00) | 0.200 | (46,620,475.00) | (312,500.00) | 46,307,975.00 |
| SPK6C 2150 | SPK6C 2150 | S&P 500 Future May 16 2150 CALL 05/20/2016 2150. CALL | (1,900.00) | 2.600 | (1,515,625.00) | (1,235,000.00) | 280,625.00 |
| SPK6C 2155 | SPK6C 2155 | S&P 500 Future May 16 2155 CALL 05/20/2016 2155. CALL | (3,000.00) | 2.150 | (1,819,375.00) | (1,612,500.00) | 206,875.00 |
| SPK6C 2160 | SPK6C 2160 | S&P 500 Future May 16 2160 CALL 05/20/2016 2160. CALL | (8,500.00) | 1.750 | (4,102,500.00) | (3,718,750.00) | 383,750.00 |
| SPK6C 2175 | SPK6C 2175 | S&P 500 Future May 16 2175 CALL 05/20/2016 2175. CALL | (2,800.00) | 1.000 | (1,225,000.00) | (700,000.00) | 525,000.00 |
| SPK6P 1600 | SPK6P 1600 | S&P 500 Future May 16 1600 Put 05/20/2016 1600. PUT | (1,000.00) | 0.950 | (4,000,000.00) | (237,500.00) | 3,762,500.00 |
| SPK6P 1605 | SPK6P 1605 | S&P 500 Future May 16 1605 Put 05/20/2016 1605. PUT | (4,000.00) | 0.950 | (12,762,500.00) | (950,000.00) | 11,812,500.00 |
| SPK6P 1610 | SPK6P 1610 | S&P 500 Future May 16 1610 Put 05/20/2016 1610. PUT | (2,500.00) | 1.000 | (6,115,862.50) | (625,000.00) | 5,490,862.50 |
| SPK6P 1615 | SPK6P 1615 | S&P 500 Future May 16 1615 Put 05/20/2016 1615. PUT | (1,000.00) | 1.050 | (2,750,000.00) | (262,500.00) | 2,487,500.00 |
| SPK6P 1620 | SPK6P 1620 | S&P 500 Future May 16 1620 Put 05/20/2016 1620. PUT | (3,000.00) | 1.050 | (7,252,370.00) | (787,500.00) | 6,464,870.00 |
| SPK6P 1650 | SPK6P 1650 | S&P 500 Future May 16 1650 Put 05/20/2016 1650. PUT | (1,000.00) | 1.250 | (1,750,000.00) | (312,500.00) | 1,437,500.00 |
| SPK6P 1660 | SPK6P 1660 | S&P 500 Future May 16 1660 Put 05/20/2016 1660. PUT | (1,000.00) | 1.300 | (2,000,000.00) | (325,000.00) | 1,675,000.00 |
| SPK6P 1665 | SPK6P 1665 | S&P 500 Future May 16 1665 Put 05/20/2016 1665. PUT | (1,000.00) | 1.350 | (2,137,500.00) | (337,500.00) | 1,800,000.00 |
| SPK6P 1670 | SPK6P 1670 | S&P 500 Future May 16 1670 Put 05/20/2016 1670. PUT | (2,000.00) | 1.400 | (4,037,500.00) | (700,000.00) | 3,337,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPK6P 1675 | SPK6P 1675 | S&P 500 Future May 16 1675 Put 05/20/2016 1675. PUT | (10,000.00) | 1.450 | (16,018,537.50) | (3,625,000.00) | 12,393,537.50 |
| SPK6P 1700 | SPK6P 1700 | S&P 500 Future May 16 1700 Put 05/20/2016 1700. PUT | (1,000.00) | 1.700 | (1,200,000.00) | (425,000.00) | 775,000.00 |
| SPM6C 2100 | SPM6C 2100 | S&P 500 Future June 16 2100 Call 06/17/2016 2100. CALL | 2,000.00 | 26.300 | 10,330,000.00 | 13,150,000.00 | 2,820,000.00 |
| SPM6C 2120 | SPM6C 2120 | S&P 500 Future June 16 2120 Call 06/17/2016 2120. CALL | 1,000.00 | 18.000 | 2,750,000.00 | 4,500,000.00 | 1,750,000.00 |
| SPM6C 2140 | SPM6C 2140 | S&P 500 Future June 16 2140 Call 06/17/2016 2140. CALL | 300.00 | 11.500 | 525,000.00 | 862,500.00 | 337,500.00 |
| SPM6C 2150 | SPM6C 2150 | S&P 500 Future June 16 2150 Call 06/17/2016 2150. CALL | (7,500.00) | 8.900 | (12,233,750.00) | (16,687,500.00) | (4,453,750.00) |
| SPM6C 2155 | SPM6C 2155 | S&P 500 Future June 16 2155 Call 06/17/2016 2155. CALL | (1,000.00) | 7.700 | (525,000.00) | (1,925,000.00) | (1,400,000.00) |
| SPM6C 2160 | SPM6C 2160 | S&P 500 Future June 16 2160 Call 06/17/2016 2160. CALL | (1,400.00) | 6.700 | (750,000.00) | (2,345,000.00) | (1,595,000.00) |
| SPM6C 2165 | SPM6C 2165 | S&P 500 Future June 16 2165 Call 06/17/2016 2165. CALL | (1,000.00) | 5.700 | (1,775,000.00) | (1,425,000.00) | 350,000.00 |
| SPM6C 2170 | SPM6C 2170 | S&P 500 Future June 16 2170 Call 06/17/2016 2170. CALL | (4,000.00) | 4.900 | (3,725,000.00) | (4,900,000.00) | (1,175,000.00) |
| SPM6C 2175 | SPM6C 2175 | S&P 500 Future June 16 2175 Call 06/17/2016 2175. CALL | (5,000.00) | 4.200 | (2,792,500.00) | (5,250,000.00) | (2,457,500.00) |
| SPM6C 2180 | SPM6C 2180 | S&P 500 Future June 16 2180 Call 06/17/2016 2180. CALL | (2,000.00) | 3.650 | (1,125,000.00) | (1,825,000.00) | (700,000.00) |
| SPM6C 2185 | SPM6C 2185 | S&P 500 Future June 16 2185 Call 06/17/2016 2185. CALL | (2,000.00) | 3.150 | (1,083,252.50) | (1,575,000.00) | (491,747.50) |
| SPM6C 2225 | SPM6C 2225 | S&P 500 Future June 16 2225 Call 06/17/2016 2225. CALL | 12,000.00 | 1.050 | 3,400,000.00 | 3,150,000.00 | (250,000.00) |
| SPM6P 1400 | SPM6P 1400 | S&P 500 Future Jun 16 1400 Put 06/17/2016 1400. PUT | 10,000.00 | 0.950 | 27,250,000.00 | 2,375,000.00 | (24,875,000.00) |
| SPM6P 1425 | SPM6P 1425 | S&P 500 Future Jun 16 1425 Put 06/17/2016 1425. PUT | 25,000.00 | 1.050 | 98,987,500.00 | 6,562,500.00 | (92,425,000.00) |
| SPM6P 1450 | SPM6P 1450 | S&P 500 Future Jun 16 1450 Put 06/17/2016 1450. PUT | 1,000.00 | 1.250 | 750,000.00 | 312,500.00 | (437,500.00) |
| SPM6P 1475 | SPM6P 1475 | S&P 500 Future Jun 16 1475 Put 06/17/2016 1475. PUT | 2,500.00 | 1.400 | 2,240,000.00 | 875,000.00 | (1,365,000.00) |
| SPM6P 1500 | SPM6P 1500 | S&P 500 Future Jun 16 1500 Put 06/17/2016 1500. PUT | 3,000.00 | 1.550 | 12,700,000.00 | 1,162,500.00 | (11,537,500.00) |
| SPM6P 1650 | SPM6P 1650 | S&P 500 Future Jun 16 1650 Put 06/17/2016 1650. PUT | (900.00) | 3.600 | (1,468,750.00) | (810,000.00) | 658,750.00 |
| SPM6P 1655 | SPM6P 1655 | S&P 500 Future Jun 16 1655 Put 06/17/2016 1655. PUT | (1,100.00) | 3.700 | (1,810,000.00) | (1,017,500.00) | 792,500.00 |
| SPM6P 1660 | SPM6P 1660 | S&P 500 Future Jun 16 1660 Put 06/17/2016 1660. PUT | (1,000.00) | 3.800 | (1,500,000.00) | (950,000.00) | 550,000.00 |
| SPM6P 1675 | SPM6P 1675 | S&P 500 Future Jun 16 1675 Put 06/17/2016 1675. PUT | (3,000.00) | 4.150 | (4,129,900.00) | (3,112,500.00) | 1,017,400.00 |
| SPM6P 1680 | SPM6P 1680 | S&P 500 Future Jun 16 1680 Put 06/17/2016 1680. PUT | (1,000.00) | 4.300 | (1,500,000.00) | (1,075,000.00) | 425,000.00 |
| SPM6P 1700 | SPM6P 1700 | S&P 500 Future Jun 16 1700 Put 06/17/2016 1700. PUT | (5,000.00) | 4.900 | (7,125,000.00) | (6,125,000.00) | 1,000,000.00 |
| **TOTAL - Future Options** | | | (51,024.00) | | (38,006,762.50) | (26,055,300.00) | 11,951,462.50 |

| TOTAL - Catalyst Hedged Futures Fund | 2,243,327,927.83 | 2,211,985,934.47 | 2,228,495,501.83 | 16,509,567.36 |
|---|---|---|---|---|

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 4/29/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828A75 | | United States Treasury Notes 1 1/2% Due 12/31/2018 JD31 | 100,000,000.00 | 101.652 | 101,208,432.85 | 101,652,300.00 | 443,867.15 |
| 912828B33 | | United States Treasury Notes 1 1/2% Due 1/31/2019 JJ31 | 50,000,000.00 | 101.652 | 50,669,568.84 | 50,826,150.00 | 156,581.16 |
| 912828C24 | | United States Treasury Notes 1 1/2% Due 2/28/2019 FA31 | 50,000,000.00 | 101.672 | 50,693,731.58 | 50,835,950.00 | 142,218.42 |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 102.039 | 102,007,134.30 | 102,039,100.00 | 31,965.70 |
| 912828L40 | | United States Treasury Notes 1% Due 9/15/2018 MS15 | 100,000,000.00 | 100.371 | 99,962,816.10 | 100,371,100.00 | 408,283.90 |
| 912828M64 | | United States Treasury Notes 1 1/4% Due 11/15/2018 MN15 | 100,000,000.00 | 100.969 | 100,621,363.81 | 100,968,800.00 | 347,436.19 |
| 912828N63 | | United States Treasury Notes 1 1/8% Due 1/15/2019 JJ15 | 200,000,000.00 | 100.629 | 200,625,099.96 | 201,257,800.00 | 632,700.04 |
| 912828P53 | | United States Treasury Notes 0 3/4% Due 2/15/2019 FA15 | 50,000,000.00 | 99.606 | 49,653,349.01 | 49,802,750.00 | 149,400.99 |
| 912828Q52 | | United States Treasury Notes 0 7/8% Due 4/15/2019 AO15 | 200,000,000.00 | 99.863 | 199,260,462.01 | 199,726,600.00 | 466,137.99 |
| 912828SH4 | | United States Treasury Notes 1 3/8% Due 2/28/2019 FA31 | 100,000,000.00 | 101.320 | 101,146,635.34 | 101,320,300.00 | 173,664.66 |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 100.063 | 99,953,602.30 | 100,062,500.00 | 108,897.70 |
| 912828XF2 | | United States Treasury Notes 1 1/8% Due 6/15/2018 JD15 | 100,000,000.00 | 100.676 | 100,228,606.05 | 100,675,800.00 | 447,193.95 |
| 912828XK1 | | United States Treasury Notes 0 7/8% Due 7/15/2018 JJ15 | 100,000,000.00 | 100.121 | 99,689,754.54 | 100,121,100.00 | 431,345.46 |
| **TOTAL - Taxable Bond - Domestic** | | | 1,350,000,000.00 | | 1,355,720,556.69 | 1,359,660,250.00 | 3,939,693.31 |
| **Short Term Investments** | | | | | | | |
| 31607A109 | FNSXX | Fidelity Money Market PT-INS | 647,905,965.04 | 0.000 | 647,905,965.04 | 647,905,965.04 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 24,923,361.97 | 0.000 | 24,923,361.97 | 24,923,361.97 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 24,923,379.15 | 0.000 | 24,923,379.15 | 24,923,379.15 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 24,923,533.60 | 0.000 | 24,923,533.60 | 24,923,533.60 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 24,923,374.55 | 0.000 | 24,923,374.55 | 24,923,374.55 | 0.00 |
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 24,923,391.24 | 0.000 | 24,923,391.24 | 24,923,391.24 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 24,923,383.11 | 0.000 | 24,923,383.11 | 24,923,383.11 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 24,923,398.38 | 0.000 | 24,923,398.38 | 24,923,398.38 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 24,923,357.63 | 0.000 | 24,923,357.63 | 24,923,357.63 | 0.00 |

3/8/2017 3:20:28 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 24,923,391.67 | 0.000 | 24,923,391.67 | 24,923,391.67 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 24,923,507.43 | 0.000 | 24,923,507.43 | 24,923,507.43 | 0.00 |
| **TOTAL - Short Term Investments** | | | **897,140,043.77** | | **897,140,043.77** | **897,140,043.77** | **0.00** |
| **Future Options** | | | | | | | |
| 3DN6C 2120 | 3DN6C 2120 | S&P 500 3rd Week Optn Jul16C July 2016 2120 Call 07/15/2016 2120. CALL | 7,925.00 | 20.500 | 40,709,375.00 | 40,615,625.00 | (93,750.00) |
| 3DN6C 2125 | 3DN6C 2125 | S&P 500 3rd Week Optn Jul16C July 2016 2125 Call 07/15/2016 2125. CALL | 2,000.00 | 18.500 | 10,937,500.00 | 9,250,000.00 | (1,687,500.00) |
| 3DN6C 2130 | 3DN6C 2130 | S&P 500 3rd Week Optn Jul16C July 2016 2130 Call 07/15/2016 2130. CALL | 500.00 | 16.700 | 2,775,000.00 | 2,087,500.00 | (687,500.00) |
| 3DN6C 2170 | 3DN6C 2170 | S&P 500 3rd Week Optn Jul16C July 2016 2170 Call 07/15/2016 2170. CALL | (23,775.00) | 6.600 | (44,934,375.00) | (39,228,750.00) | 5,705,625.00 |
| 3DN6C 2175 | 3DN6C 2175 | S&P 500 3rd Week Optn Jul16C July 2016 2175 Call 07/15/2016 2175. CALL | (6,000.00) | 5.800 | (12,000,000.00) | (8,700,000.00) | 3,300,000.00 |
| 3DN6C 2180 | 3DN6C 2180 | S&P 500 3rd Week Optn Jul16C July 2016 2180 Call 07/15/2016 2180. CALL | (1,500.00) | 5.000 | (3,000,000.00) | (1,875,000.00) | 1,125,000.00 |
| 3DN6C 2300 | 3DN6C 2300 | S&P 500 3rd Week Optn Jul16C July 2016 2300 Call 07/15/2016 2300. CALL | 6,000.00 | 0.500 | 1,500,000.00 | 750,000.00 | (750,000.00) |
| 3DN6C 2390 | 3DN6C 2390 | S&P 500 3rd Week Optn Jul16C July 2016 2390 Call 07/15/2016 2390. CALL | 1,000.00 | 0.250 | 100,000.00 | 62,500.00 | (37,500.00) |
| 3DN6C 2400 | 3DN6C 2400 | S&P 500 3rd Week Optn Jul16C July 2016 2400 Call 07/15/2016 2400. CALL | 5,325.00 | 0.250 | 553,750.00 | 332,812.50 | (220,937.50) |
| 3DN6P 1400 | 3DN6P 1400 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1400 Put 07/15/2016 1400. PUT | 18,500.00 | 1.400 | 27,531,250.00 | 6,475,000.00 | (21,056,250.00) |
| 3DN6P 1425 | 3DN6P 1425 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1425 Put 07/15/2016 1425. PUT | 8,000.00 | 1.600 | 3,141,627.89 | 3,200,000.00 | 58,372.11 |
| 3DN6P 1450 | 3DN6P 1450 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1450 Put 07/15/2016 1450. PUT | 11,500.00 | 1.800 | 5,537,500.00 | 5,175,000.00 | (362,500.00) |
| EVM6C 2110 | EVM6C 2110 | S&P 500 EOM Opt (Euro Style) JUNE 16 2110 Call 06/30/2016 2110. CALL | 2,500.00 | 19.600 | 15,093,750.00 | 12,250,000.00 | (2,843,750.00) |
| EVM6C 2160 | EVM6C 2160 | S&P 500 EOM Opt (Euro Style) JUNE 16 2160 Call 06/30/2016 2160. CALL | (7,500.00) | 5.700 | (16,312,500.00) | (10,687,500.00) | 5,625,000.00 |
| EVM6C 2200 | EVM6C 2200 | S&P 500 EOM Opt (Euro Style) JUNE 16 2200 Call 06/30/2016 2200. CALL | (150.00) | 1.800 | (146,250.00) | (67,500.00) | 78,750.00 |
| EVM6C 2350 | EVM6C 2350 | S&P 500 EOM Opt (Euro Style) JUNE 16 2350 Call 06/30/2016 2350. CALL | 2,000.00 | 0.200 | 337,500.00 | 100,000.00 | (237,500.00) |
| EVM6C 2400 | EVM6C 2400 | S&P 500 EOM Opt (Euro Style) JUNE 16 2400 Call 06/30/2016 2400. CALL | 2,000.00 | 0.100 | 237,500.00 | 50,000.00 | (187,500.00) |
| EVM6P 1400 | EVM6P 1400 | S&P 500 EOM Opt (Euro Style) JUNE '16 1400 Put 06/30/2016 1400. PUT | 2,000.00 | 0.800 | 1,625,000.00 | 400,000.00 | (1,225,000.00) |
| EVM6P 1740 | EVM6P 1740 | S&P 500 EOM Opt (Euro Style) JUNE '16 1740 Put 06/30/2016 1740. PUT | (3,000.00) | 5.300 | (3,612,500.00) | (3,975,000.00) | (362,500.00) |
| EVM6P 1745 | EVM6P 1745 | S&P 500 EOM Opt (Euro Style) JUNE '16 1745 Put 06/30/2016 1745. PUT | (500.00) | 5.500 | (556,250.00) | (687,500.00) | (131,250.00) |
| EVM6P 1750 | EVM6P 1750 | S&P 500 EOM Opt (Euro Style) JUNE '16 1750 Put 06/30/2016 1750. PUT | (5,500.00) | 5.700 | (6,731,250.00) | (7,837,500.00) | (1,106,250.00) |
| EVN6C 2125 | EVN6C 2125 | S&P 500 EOM Opt July '16 2125 Call 07/29/2016 2125. CALL | 3,000.00 | 23.500 | 13,157,500.00 | 17,625,000.00 | 4,467,500.00 |
| EVN6C 2130 | EVN6C 2130 | S&P 500 EOM Opt July '16 2130 Call 07/29/2016 2130. CALL | 8,000.00 | 21.500 | 31,383,750.00 | 43,000,000.00 | 11,616,250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVN6C 2135 | EVN6C 2135 | S&P 500 EOM Opt July '16 2135 Call 07/29/2016 2135. CALL | 5,000.00 | 19.600 | 26,756,250.00 | 24,500,000.00 | (2,256,250.00) |
| EVN6C 2140 | EVN6C 2140 | S&P 500 EOM Opt July '16 2140 Call 07/29/2016 2140. CALL | 3,000.00 | 17.800 | 17,036,250.00 | 13,350,000.00 | (3,686,250.00) |
| EVN6C 2175 | EVN6C 2175 | S&P 500 EOM Opt July '16 2175 Call 07/29/2016 2175. CALL | (9,000.00) | 8.300 | (14,775,000.00) | (18,675,000.00) | (3,900,000.00) |
| EVN6C 2180 | EVN6C 2180 | S&P 500 EOM Opt July '16 2180 Call 07/29/2016 2180. CALL | (24,000.00) | 7.400 | (35,625,000.00) | (44,400,000.00) | (8,775,000.00) |
| EVN6C 2185 | EVN6C 2185 | S&P 500 EOM Opt July '16 2185 Call 07/29/2016 2185. CALL | (15,000.00) | 6.500 | (29,625,000.00) | (24,375,000.00) | 5,250,000.00 |
| EVN6C 2190 | EVN6C 2190 | S&P 500 EOM Opt July '16 2190 Call 07/29/2016 2190. CALL | (9,000.00) | 5.800 | (18,750,000.00) | (13,050,000.00) | 5,700,000.00 |
| EVN6C 2300 | EVN6C 2300 | S&P 500 EOM Opt July '16 2300 Call 07/29/2016 2300. CALL | 450.00 | 0.700 | 146,250.00 | 78,750.00 | (67,500.00) |
| EVN6C 2325 | EVN6C 2325 | S&P 500 EOM Opt July '16 2325 Call 07/29/2016 2325. CALL | 3,300.00 | 0.550 | 1,072,500.00 | 453,750.00 | (618,750.00) |
| EVN6C 2400 | EVN6C 2400 | S&P 500 EOM Opt July '16 2400 Call 07/29/2016 2400. CALL | 2,200.00 | 0.300 | 220,000.00 | 165,000.00 | (55,000.00) |
| EVN6P 1400 | EVN6P 1400 | S&P 500 EOM Opt July '16 1400 Put 07/29/2016 1400. PUT | 8,000.00 | 2.000 | 7,250,000.00 | 4,000,000.00 | (3,250,000.00) |
| EVN6P 1425 | EVN6P 1425 | S&P 500 EOM Opt July '16 1425 Put 07/29/2016 1425. PUT | 3,000.00 | 2.250 | 3,000,000.00 | 1,687,500.00 | (1,312,500.00) |
| EVN6P 1450 | EVN6P 1450 | S&P 500 EOM Opt July '16 1450 Put 07/29/2016 1450. PUT | 2,000.00 | 2.500 | 2,300,000.00 | 1,250,000.00 | (1,050,000.00) |
| EVN6P 1475 | EVN6P 1475 | S&P 500 EOM Opt July '16 1475 Put 07/29/2016 1475. PUT | 2,000.00 | 2.800 | 1,250,000.00 | 1,400,000.00 | 150,000.00 |
| EVN6P 1500 | EVN6P 1500 | S&P 500 EOM Opt July '16 1500 Put 07/29/2016 1500. PUT | 8,000.00 | 3.100 | 5,750,000.00 | 6,200,000.00 | 450,000.00 |
| EVQ6C 2165 | EVQ6C 2165 | S&P 500 EOM Opt (Euro Style) AUG 16 2165 Call 08/31/2016 2165. CALL | 1,500.00 | 19.700 | 7,425,000.00 | 7,387,500.00 | (37,500.00) |
| EVQ6C 2170 | EVQ6C 2170 | S&P 500 EOM Opt (Euro Style) AUG 16 2170 Call 08/31/2016 2170. CALL | 2,500.00 | 18.100 | 12,268,750.00 | 11,312,500.00 | (956,250.00) |
| EVQ6C 2175 | EVQ6C 2175 | S&P 500 EOM Opt (Euro Style) AUG 16 2175 Call 08/31/2016 2175. CALL | 1,500.00 | 16.500 | 7,525,000.00 | 6,187,500.00 | (1,337,500.00) |
| EVQ6C 2180 | EVQ6C 2180 | S&P 500 EOM Opt (Euro Style) AUG 16 2180 Call 08/31/2016 2180. CALL | 500.00 | 15.100 | 2,435,000.00 | 1,887,500.00 | (547,500.00) |
| EVQ6C 2215 | EVQ6C 2215 | S&P 500 EOM Opt (Euro Style) AUG 16 2215 Call 08/31/2016 2215. CALL | (4,500.00) | 7.700 | (8,250,000.00) | (8,662,500.00) | (412,500.00) |
| EVQ6C 2220 | EVQ6C 2220 | S&P 500 EOM Opt (Euro Style) AUG 16 2220 Call 08/31/2016 2220. CALL | (7,500.00) | 6.900 | (13,687,500.00) | (12,937,500.00) | 750,000.00 |
| EVQ6C 2225 | EVQ6C 2225 | S&P 500 EOM Opt (Euro Style) AUG 16 2225 Call 08/31/2016 2225. CALL | (4,500.00) | 6.200 | (8,250,000.00) | (6,975,000.00) | 1,275,000.00 |
| EVQ6C 2230 | EVQ6C 2230 | S&P 500 EOM Opt (Euro Style) AUG 16 2230 Call 08/31/2016 2230. CALL | (1,500.00) | 5.600 | (2,625,000.00) | (2,100,000.00) | 525,000.00 |
| SPK6C 2150 | SPK6C 2150 | S&P 500 Future May 16 2150 CALL 05/20/2016 2150. CALL | (2,700.00) | 0.800 | (1,785,625.00) | (540,000.00) | 1,245,625.00 |
| SPK6C 2155 | SPK6C 2155 | S&P 500 Future May 16 2155 CALL 05/20/2016 2155. CALL | (12,200.00) | 0.650 | (6,265,624.93) | (1,982,500.00) | 4,283,124.93 |
| SPK6C 2160 | SPK6C 2160 | S&P 500 Future May 16 2160 CALL 05/20/2016 2160. CALL | (9,500.00) | 0.450 | (4,615,000.00) | (1,068,750.00) | 3,546,250.00 |
| SPK6C 2175 | SPK6C 2175 | S&P 500 Future May 16 2175 CALL 05/20/2016 2175. CALL | (2,800.00) | 0.300 | (1,225,000.00) | (210,000.00) | 1,015,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPK6C 2220 | SPK6C 2220 | S&P 500 Future May 16 2220 CALL 05/20/2016 2220. CALL | 250.00 | 0.150 | 25,000.00 | 9,375.00 | (15,625.00) |
| SPK6C 2225 | SPK6C 2225 | S&P 500 Future May 16 2225 CALL 05/20/2016 2225. CALL | 7,750.00 | 0.150 | 1,075,000.00 | 290,625.00 | (784,375.00) |
| SPK6P 1600 | SPK6P 1600 | S&P 500 Future May 16 1600 Put 05/20/2016 1600. PUT | (1,000.00) | 0.200 | (4,000,000.00) | (50,000.00) | 3,950,000.00 |
| SPK6P 1605 | SPK6P 1605 | S&P 500 Future May 16 1605 Put 05/20/2016 1605. PUT | (4,000.00) | 0.200 | (12,762,500.00) | (200,000.00) | 12,562,500.00 |
| SPK6P 1610 | SPK6P 1610 | S&P 500 Future May 16 1610 Put 05/20/2016 1610. PUT | (2,500.00) | 0.200 | (6,115,862.50) | (125,000.00) | 5,990,862.50 |
| SPK6P 1615 | SPK6P 1615 | S&P 500 Future May 16 1615 Put 05/20/2016 1615. PUT | (1,000.00) | 0.250 | (2,750,000.00) | (62,500.00) | 2,687,500.00 |
| SPK6P 1620 | SPK6P 1620 | S&P 500 Future May 16 1620 Put 05/20/2016 1620. PUT | (3,000.00) | 0.250 | (7,252,370.00) | (187,500.00) | 7,064,870.00 |
| SPK6P 1650 | SPK6P 1650 | S&P 500 Future May 16 1650 Put 05/20/2016 1650. PUT | (1,000.00) | 0.250 | (1,750,000.00) | (62,500.00) | 1,687,500.00 |
| SPK6P 1660 | SPK6P 1660 | S&P 500 Future May 16 1660 Put 05/20/2016 1660. PUT | (1,000.00) | 0.250 | (2,000,000.00) | (62,500.00) | 1,937,500.00 |
| SPK6P 1665 | SPK6P 1665 | S&P 500 Future May 16 1665 Put 05/20/2016 1665. PUT | (1,000.00) | 0.250 | (2,137,500.00) | (62,500.00) | 2,075,000.00 |
| SPK6P 1670 | SPK6P 1670 | S&P 500 Future May 16 1670 Put 05/20/2016 1670. PUT | (2,000.00) | 0.250 | (4,037,500.00) | (125,000.00) | 3,912,500.00 |
| SPK6P 1675 | SPK6P 1675 | S&P 500 Future May 16 1675 Put 05/20/2016 1675. PUT | (10,000.00) | 0.300 | (16,018,537.50) | (750,000.00) | 15,268,537.50 |
| SPK6P 1700 | SPK6P 1700 | S&P 500 Future May 16 1700 Put 05/20/2016 1700. PUT | (1,000.00) | 0.350 | (1,200,000.00) | (87,500.00) | 1,112,500.00 |
| SPM6C 2100 | SPM6C 2100 | S&P 500 Future June 16 2100 Call 06/17/2016 2100. CALL | 2,000.00 | 20.500 | 10,330,000.00 | 10,250,000.00 | (80,000.00) |
| SPM6C 2120 | SPM6C 2120 | S&P 500 Future June 16 2120 Call 06/17/2016 2120. CALL | 1,000.00 | 12.900 | 2,750,000.00 | 3,225,000.00 | 475,000.00 |
| SPM6C 2140 | SPM6C 2140 | S&P 500 Future June 16 2140 Call 06/17/2016 2140. CALL | 300.00 | 7.400 | 525,000.00 | 555,000.00 | 30,000.00 |
| SPM6C 2150 | SPM6C 2150 | S&P 500 Future June 16 2150 Call 06/17/2016 2150. CALL | (7,500.00) | 5.400 | (12,233,750.00) | (10,125,000.00) | 2,108,750.00 |
| SPM6C 2155 | SPM6C 2155 | S&P 500 Future June 16 2155 Call 06/17/2016 2155. CALL | (1,000.00) | 4.550 | (525,000.00) | (1,137,500.00) | (612,500.00) |
| SPM6C 2160 | SPM6C 2160 | S&P 500 Future June 16 2160 Call 06/17/2016 2160. CALL | (1,400.00) | 3.850 | (750,000.00) | (1,347,500.00) | (597,500.00) |
| SPM6C 2165 | SPM6C 2165 | S&P 500 Future June 16 2165 Call 06/17/2016 2165. CALL | (1,000.00) | 3.250 | (1,775,000.00) | (812,500.00) | 962,500.00 |
| SPM6C 2170 | SPM6C 2170 | S&P 500 Future June 16 2170 Call 06/17/2016 2170. CALL | (4,000.00) | 2.700 | (3,725,000.00) | (2,700,000.00) | 1,025,000.00 |
| SPM6C 2175 | SPM6C 2175 | S&P 500 Future June 16 2175 Call 06/17/2016 2175. CALL | (5,000.00) | 2.300 | (2,792,500.00) | (2,875,000.00) | (82,500.00) |
| SPM6C 2180 | SPM6C 2180 | S&P 500 Future June 16 2180 Call 06/17/2016 2180. CALL | (2,000.00) | 1.950 | (1,125,000.00) | (975,000.00) | 150,000.00 |
| SPM6C 2185 | SPM6C 2185 | S&P 500 Future June 16 2185 Call 06/17/2016 2185. CALL | (2,000.00) | 1.700 | (1,083,252.50) | (850,000.00) | 233,252.50 |
| SPM6C 2195 | SPM6C 2195 | S&P 500 Future June 16 2195 Call 06/17/2016 2195. CALL | (3,000.00) | 1.250 | (3,152,500.00) | (937,500.00) | 2,215,000.00 |
| SPM6C 2200 | SPM6C 2200 | S&P 500 Future June 16 2200 Call 06/17/2016 2200. CALL | (3,100.00) | 1.100 | (2,395,937.50) | (852,500.00) | 1,543,437.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPM6C 2225 | SPM6C 2225 | S&P 500 Future June 16 2225 Call 06/17/2016 2225. CALL | 40,000.00 | 0.600 | 11,770,000.00 | 6,000,000.00 | (5,770,000.00) |
| SPM6P 1400 | SPM6P 1400 | S&P 500 Future Jun 16 1400 Put 06/17/2016 1400. PUT | 2,000.00 | 0.400 | 5,125,000.00 | 200,000.00 | (4,925,000.00) |
| SPM6P 1425 | SPM6P 1425 | S&P 500 Future Jun 16 1425 Put 06/17/2016 1425. PUT | 6,100.00 | 0.500 | 22,450,000.00 | 762,500.00 | (21,687,500.00) |
| SPM6P 1425 | SPM6P 1425 | S&P 500 Future Jun 16 1425 Put 06/17/2016 1425. PUT | (2,100.00) | 0.500 | (150,000.00) | (262,500.00) | (112,500.00) |
| SPM6P 1450 | SPM6P 1450 | S&P 500 Future Jun 16 1450 Put 06/17/2016 1450. PUT | 1,000.00 | 0.550 | 750,000.00 | 137,500.00 | (612,500.00) |
| SPM6P 1475 | SPM6P 1475 | S&P 500 Future Jun 16 1475 Put 06/17/2016 1475. PUT | 2,500.00 | 0.600 | 2,240,000.00 | 375,000.00 | (1,865,000.00) |
| SPM6P 1500 | SPM6P 1500 | S&P 500 Future Jun 16 1500 Put 06/17/2016 1500. PUT | 1,000.00 | 0.700 | 4,500,000.00 | 175,000.00 | (4,325,000.00) |
| SPM6P 1650 | SPM6P 1650 | S&P 500 Future Jun 16 1650 Put 06/17/2016 1650. PUT | (900.00) | 1.600 | (1,468,750.00) | (360,000.00) | 1,108,750.00 |
| SPM6P 1655 | SPM6P 1655 | S&P 500 Future Jun 16 1655 Put 06/17/2016 1655. PUT | (1,100.00) | 1.650 | (1,810,000.00) | (453,750.00) | 1,356,250.00 |
| SPM6P 1660 | SPM6P 1660 | S&P 500 Future Jun 16 1660 Put 06/17/2016 1660. PUT | (1,000.00) | 1.700 | (1,500,000.00) | (425,000.00) | 1,075,000.00 |
| SPM6P 1675 | SPM6P 1675 | S&P 500 Future Jun 16 1675 Put 06/17/2016 1675. PUT | (3,000.00) | 1.900 | (4,129,900.00) | (1,425,000.00) | 2,704,900.00 |
| SPM6P 1680 | SPM6P 1680 | S&P 500 Future Jun 16 1680 Put 06/17/2016 1680. PUT | (1,000.00) | 1.950 | (1,500,000.00) | (487,500.00) | 1,012,500.00 |
| SPM6P 1690 | SPM6P 1690 | S&P 500 Future Jun 16 1690 Put 06/17/2016 1690. PUT | (1,000.00) | 2.050 | (1,500,000.00) | (512,500.00) | 987,500.00 |
| SPM6P 1695 | SPM6P 1695 | S&P 500 Future Jun 16 1695 Put 06/17/2016 1695. PUT | (1,000.00) | 2.150 | (1,000,700.00) | (537,500.00) | 463,200.00 |
| SPM6P 1700 | SPM6P 1700 | S&P 500 Future Jun 16 1700 Put 06/17/2016 1700. PUT | (12,000.00) | 2.200 | (15,425,725.00) | (6,600,000.00) | 8,825,725.00 |
| SPM6P 1705 | SPM6P 1705 | S&P 500 Future Jun 16 1705 Put 06/17/2016 1705. PUT | (1,000.00) | 2.300 | (1,000,000.00) | (575,000.00) | 425,000.00 |
| SPM6P 1720 | SPM6P 1720 | S&P 500 Future Jun 16 1720 Put 06/17/2016 1720. PUT | (1,000.00) | 2.550 | (1,250,000.00) | (637,500.00) | 612,500.00 |
| **TOTAL - Future Options** | | | (45,625.00) | | (42,493,157.04) | (1,485,312.50) | 41,007,844.54 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,247,094,418.77 | | 2,210,367,443.42 | 2,255,314,981.27 | 44,947,537.85 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 5/31/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828A75 | | United States Treasury Notes 1 1/2% Due 12/31/2018 JD31 | 100,000,000.00 | 101.363 | 101,169,296.92 | 101,363,300.00 | 194,003.08 |
| 912828B33 | | United States Treasury Notes 1 1/2% Due 1/31/2019 JJ31 | 50,000,000.00 | 101.363 | 50,648,489.68 | 50,681,650.00 | 33,160.32 |
| 912828C24 | | United States Treasury Notes 1 1/2% Due 2/28/2019 FA31 | 50,000,000.00 | 101.395 | 50,672,705.43 | 50,697,250.00 | 24,544.57 |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 101.754 | 101,955,571.30 | 101,753,900.00 | (201,671.30) |
| 912828L40 | | United States Treasury Notes 1% Due 9/15/2018 MS15 | 100,000,000.00 | 100.156 | 99,964,081.32 | 100,156,200.00 | 192,118.68 |
| 912828M64 | | United States Treasury Notes 1 1/4% Due 11/15/2018 MN15 | 100,000,000.00 | 100.715 | 100,600,236.38 | 100,714,800.00 | 114,563.62 |
| 912828N63 | | United States Treasury Notes 1 1/8% Due 1/15/2019 JJ15 | 300,000,000.00 | 100.371 | 300,890,494.85 | 301,113,300.00 | 222,805.15 |
| 912828P53 | | United States Treasury Notes 0 3/4% Due 2/15/2019 FA15 | 100,000,000.00 | 99.367 | 99,321,492.49 | 99,367,200.00 | 45,707.51 |
| 912828Q52 | | United States Treasury Notes 0 7/8% Due 4/15/2019 AO15 | 200,000,000.00 | 99.606 | 199,281,743.83 | 199,211,000.00 | (70,743.83) |
| 912828R44 | | United States Treasury Notes 0 7/8% Due 5/15/2019 MN15 | 150,000,000.00 | 99.563 | 149,391,823.11 | 149,343,750.00 | (48,073.11) |
| 912828RT9 | | United States Treasury Notes 1 3/8% Due 11/30/2018 MN31 | 100,000,000.00 | 101.047 | 100,918,877.08 | 101,046,900.00 | 128,022.92 |
| 912828SD3 | | United States Treasury Notes 1 1/4% Due 1/31/2019 JJ31 | 50,000,000.00 | 100.715 | 50,325,158.09 | 50,357,400.00 | 32,241.91 |
| 912828SH4 | | United States Treasury Notes 1 3/8% Due 2/28/2019 FA31 | 100,000,000.00 | 101.047 | 101,111,860.33 | 101,046,900.00 | (64,960.33) |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 99.918 | 99,977,849.16 | 99,918,000.00 | (59,849.16) |
| 912828XF2 | | United States Treasury Notes 1 1/8% Due 6/15/2018 JD15 | 100,000,000.00 | 100.457 | 100,219,456.61 | 100,457,000.00 | 237,543.39 |
| 912828XK1 | | United States Treasury Notes 0 7/8% Due 7/15/2018 JJ15 | 100,000,000.00 | 99.930 | 99,702,026.00 | 99,929,700.00 | 227,674.00 |
| **TOTAL - Taxable Bond - Domestic** | | | 1,800,000,000.00 | | 1,806,151,162.58 | 1,807,158,250.00 | 1,007,087.42 |
| **Short Term Investments** | | | | | | | |
| 31607A208 | FIPXX | Fidelity Inst Prime Money Mkt | 571,623,087.60 | 0.000 | 571,623,087.60 | 571,623,087.60 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 24,930,822.96 | 0.000 | 24,930,822.96 | 24,930,822.96 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 24,930,842.63 | 0.000 | 24,930,842.63 | 24,930,842.63 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 24,930,980.88 | 0.000 | 24,930,980.88 | 24,930,980.88 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 24,930,840.98 | 0.000 | 24,930,840.98 | 24,930,840.98 | 0.00 |

3/8/2017 3:20:28 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 24,930,860.39 | 0.000 | 24,930,860.39 | 24,930,860.39 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 24,930,847.10 | 0.000 | 24,930,847.10 | 24,930,847.10 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 24,930,864.14 | 0.000 | 24,930,864.14 | 24,930,864.14 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 24,930,807.07 | 0.000 | 24,930,807.07 | 24,930,807.07 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 24,930,856.28 | 0.000 | 24,930,856.28 | 24,930,856.28 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 24,931,047.90 | 0.000 | 24,931,047.90 | 24,931,047.90 | 0.00 |
| **TOTAL - Short Term Investments** | | | **820,931,857.93** | | **820,931,857.93** | **820,931,857.93** | **0.00** |
| **Future Options** | | | | | | | |
| 3DN6C 2120 | 3DN6C 2120 | S&P 500 3rd Week Optn Jul16C July 2016 2120 Call 07/15/2016 2120. CALL | 7,925.00 | 18.200 | 40,709,375.00 | 36,058,750.00 | (4,650,625.00) |
| 3DN6C 2125 | 3DN6C 2125 | S&P 500 3rd Week Optn Jul16C July 2016 2125 Call 07/15/2016 2125. CALL | 2,000.00 | 16.000 | 10,937,500.00 | 8,000,000.00 | (2,937,500.00) |
| 3DN6C 2130 | 3DN6C 2130 | S&P 500 3rd Week Optn Jul16C July 2016 2130 Call 07/15/2016 2130. CALL | 500.00 | 14.000 | 2,775,000.00 | 1,750,000.00 | (1,025,000.00) |
| 3DN6C 2170 | 3DN6C 2170 | S&P 500 3rd Week Optn Jul16C July 2016 2170 Call 07/15/2016 2170. CALL | (26,775.00) | 3.600 | (46,765,937.50) | (24,097,500.00) | 22,668,437.50 |
| 3DN6C 2175 | 3DN6C 2175 | S&P 500 3rd Week Optn Jul16C July 2016 2175 Call 07/15/2016 2175. CALL | (9,000.00) | 2.900 | (14,162,500.00) | (6,525,000.00) | 7,637,500.00 |
| 3DN6C 2180 | 3DN6C 2180 | S&P 500 3rd Week Optn Jul16C July 2016 2180 Call 07/15/2016 2180. CALL | (1,500.00) | 2.300 | (3,000,000.00) | (862,500.00) | 2,137,500.00 |
| 3DN6C 2225 | 3DN6C 2225 | S&P 500 3rd Week Optn Jul16C July 2016 2225 Call 07/15/2016 2225. CALL | 100.00 | 0.600 | 6,250.00 | 15,000.00 | 8,750.00 |
| 3DN6C 2300 | 3DN6C 2300 | S&P 500 3rd Week Optn Jul16C July 2016 2300 Call 07/15/2016 2300. CALL | 12,000.00 | 0.250 | 2,225,000.00 | 750,000.00 | (1,475,000.00) |
| 3DN6C 2400 | 3DN6C 2400 | S&P 500 3rd Week Optn Jul16C July 2016 2400 Call 07/15/2016 2400. CALL | 825.00 | 0.100 | 82,500.00 | 20,625.00 | (61,875.00) |
| 3DN6C 2400 | 3DN6C 2400 | S&P 500 3rd Week Optn Jul16C July 2016 2400 Call 07/15/2016 2400. CALL | (500.00) | 0.100 | (25,000.00) | (12,500.00) | 12,500.00 |
| 3DN6P 1400 | 3DN6P 1400 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1400 Put 07/15/2016 1400. PUT | 18,500.00 | 0.250 | 27,531,250.00 | 1,156,250.00 | (26,375,000.00) |
| 3DN6P 1425 | 3DN6P 1425 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1425 Put 07/15/2016 1425. PUT | 9,975.00 | 0.300 | 3,873,815.39 | 748,125.00 | (3,125,690.39) |
| 3DN6P 1450 | 3DN6P 1450 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1450 Put 07/15/2016 1450. PUT | 11,500.00 | 0.350 | 5,537,500.00 | 1,006,250.00 | (4,531,250.00) |
| 3DN6P 1475 | 3DN6P 1475 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1475 Put 07/15/2016 1475. PUT | 1,000.00 | 0.350 | 750,000.00 | 87,500.00 | (662,500.00) |
| 3DN6P 1725 | 3DN6P 1725 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1725 Put 07/15/2016 1725. PUT | (2,000.00) | 1.400 | (3,150,000.00) | (700,000.00) | 2,450,000.00 |
| 3DN6P 1730 | 3DN6P 1730 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1730 Put 07/15/2016 1730. PUT | (1,000.00) | 1.400 | (1,741,250.00) | (350,000.00) | 1,391,250.00 |
| 3DQ6C 2140 | 3DQ6C 2140 | S&P 500 3rd Week Optn AUG16C AUG 2016 2140 Call 08/19/2016 2140. CALL | 2,000.00 | 23.800 | 7,946,875.00 | 11,900,000.00 | 3,953,125.00 |
| 3DQ6C 2180 | 3DQ6C 2180 | S&P 500 3rd Week Optn AUG16C AUG 2016 2180 Call 08/19/2016 2180. CALL | (4,000.00) | 9.800 | (4,895,000.00) | (9,800,000.00) | (4,905,000.00) |
| 3DQ6C 2185 | 3DQ6C 2185 | S&P 500 3rd Week Optn AUG16C AUG 2016 2185 Call 08/19/2016 2185. CALL | (5,000.00) | 8.600 | (6,512,500.00) | (10,750,000.00) | (4,237,500.00) |
| 3DQ6C 2190 | 3DQ6C 2190 | S&P 500 3rd Week Optn AUG16C AUG 2016 2190 Call 08/19/2016 2190. CALL | (3,000.00) | 7.500 | (3,018,750.00) | (5,625,000.00) | (2,606,250.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3DQ6C 2195 | 3DQ6C 2195 | S&P 500 3rd Week Optn AUG16C AUG 2016 2195 Call 08/19/2016 2195. CALL | (500.00) | 6.500 | (443,750.00) | (812,500.00) | (368,750.00) |
| 3DQ6C 2250 | 3DQ6C 2250 | S&P 500 3rd Week Optn AUG16C AUG 2016 2250 Call 08/19/2016 2250. CALL | 12,000.00 | 1.400 | 4,050,000.00 | 4,200,000.00 | 150,000.00 |
| 3DQ6P 1400 | 3DQ6P 1400 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1400 Put 08/19/2016 1400. PUT | 1,500.00 | 0.850 | 1,125,000.00 | 318,750.00 | (806,250.00) |
| 3DQ6P 1475 | 3DQ6P 1475 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1475 Put 08/19/2016 1475. PUT | 1,000.00 | 1.250 | 1,100,000.00 | 312,500.00 | (787,500.00) |
| 3DQ6P 1500 | 3DQ6P 1500 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1500 Put 08/19/2016 1500. PUT | 8,500.00 | 1.400 | 9,556,875.00 | 2,975,000.00 | (6,581,875.00) |
| EVM6C 2110 | EVM6C 2110 | S&P 500 EOM Opt (Euro Style) JUNE 16 2110 Call 06/30/2016 2110. CALL | 2,500.00 | 16.400 | 15,093,750.00 | 10,250,000.00 | (4,843,750.00) |
| EVM6C 2160 | EVM6C 2160 | S&P 500 EOM Opt (Euro Style) JUNE 16 2160 Call 06/30/2016 2160. CALL | (7,500.00) | 2.400 | (16,312,500.00) | (4,500,000.00) | 11,812,500.00 |
| EVM6C 2200 | EVM6C 2200 | S&P 500 EOM Opt (Euro Style) JUNE 16 2200 Call 06/30/2016 2200. CALL | (150.00) | 0.550 | (146,250.00) | (20,625.00) | 125,625.00 |
| EVM6C 2350 | EVM6C 2350 | S&P 500 EOM Opt (Euro Style) JUNE 16 2350 Call 06/30/2016 2350. CALL | 2,000.00 | 0.050 | 337,500.00 | 25,000.00 | (312,500.00) |
| EVM6C 2400 | EVM6C 2400 | S&P 500 EOM Opt (Euro Style) JUNE 16 2400 Call 06/30/2016 2400. CALL | 2,000.00 | 0.050 | 237,500.00 | 25,000.00 | (212,500.00) |
| EVM6P 1500 | EVM6P 1500 | S&P 500 EOM Opt (Euro Style) JUNE '16 1500 Put 06/30/2016 1500. PUT | 500.00 | 0.200 | 156,250.00 | 25,000.00 | (131,250.00) |
| EVM6P 1700 | EVM6P 1700 | S&P 500 EOM Opt (Euro Style) JUNE '16 1700 Put 06/30/2016 1700. PUT | (1,000.00) | 0.550 | (1,125,000.00) | (137,500.00) | 987,500.00 |
| EVM6P 1710 | EVM6P 1710 | S&P 500 EOM Opt (Euro Style) JUNE '16 1710 Put 06/30/2016 1710. PUT | (500.00) | 0.600 | (500,000.00) | (75,000.00) | 425,000.00 |
| EVM6P 1720 | EVM6P 1720 | S&P 500 EOM Opt (Euro Style) JUNE '16 1720 Put 06/30/2016 1720. PUT | (2,000.00) | 0.600 | (2,000,000.00) | (300,000.00) | 1,700,000.00 |
| EVM6P 1725 | EVM6P 1725 | S&P 500 EOM Opt (Euro Style) JUNE '16 1725 Put 06/30/2016 1725. PUT | (2,500.00) | 0.650 | (2,909,375.00) | (406,250.00) | 2,503,125.00 |
| EVM6P 1730 | EVM6P 1730 | S&P 500 EOM Opt (Euro Style) JUNE '16 1730 Put 06/30/2016 1730. PUT | (4,450.00) | 0.650 | (5,075,000.00) | (723,125.00) | 4,351,875.00 |
| EVM6P 1740 | EVM6P 1740 | S&P 500 EOM Opt (Euro Style) JUNE '16 1740 Put 06/30/2016 1740. PUT | (3,550.00) | 0.700 | (4,162,500.00) | (621,250.00) | 3,541,250.00 |
| EVM6P 1745 | EVM6P 1745 | S&P 500 EOM Opt (Euro Style) JUNE '16 1745 Put 06/30/2016 1745. PUT | (500.00) | 0.700 | (556,250.00) | (87,500.00) | 468,750.00 |
| EVM6P 1750 | EVM6P 1750 | S&P 500 EOM Opt (Euro Style) JUNE '16 1750 Put 06/30/2016 1750. PUT | (5,500.00) | 0.750 | (6,731,250.00) | (1,031,250.00) | 5,700,000.00 |
| EVN6C 2125 | EVN6C 2125 | S&P 500 EOM Opt July '16 2125 Call 07/29/2016 2125. CALL | 3,000.00 | 22.100 | 13,157,500.00 | 16,575,000.00 | 3,417,500.00 |
| EVN6C 2130 | EVN6C 2130 | S&P 500 EOM Opt July '16 2130 Call 07/29/2016 2130. CALL | 8,000.00 | 19.800 | 31,383,750.00 | 39,600,000.00 | 8,216,250.00 |
| EVN6C 2135 | EVN6C 2135 | S&P 500 EOM Opt July '16 2135 Call 07/29/2016 2135. CALL | 5,000.00 | 17.700 | 26,756,250.00 | 22,125,000.00 | (4,631,250.00) |
| EVN6C 2140 | EVN6C 2140 | S&P 500 EOM Opt July '16 2140 Call 07/29/2016 2140. CALL | 3,000.00 | 15.700 | 17,036,250.00 | 11,775,000.00 | (5,261,250.00) |
| EVN6C 2175 | EVN6C 2175 | S&P 500 EOM Opt July '16 2175 Call 07/29/2016 2175. CALL | (9,000.00) | 5.500 | (14,775,000.00) | (12,375,000.00) | 2,400,000.00 |
| EVN6C 2180 | EVN6C 2180 | S&P 500 EOM Opt July '16 2180 Call 07/29/2016 2180. CALL | (24,000.00) | 4.600 | (35,625,000.00) | (27,600,000.00) | 8,025,000.00 |
| EVN6C 2185 | EVN6C 2185 | S&P 500 EOM Opt July '16 2185 Call 07/29/2016 2185. CALL | (15,000.00) | 3.850 | (29,625,000.00) | (14,437,500.00) | 15,187,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVN6C 2190 | EVN6C 2190 | S&P 500 EOM Opt July '16 2190 Call 07/29/2016 2190. CALL | (9,000.00) | 3.250 | (18,750,000.00) | (7,312,500.00) | 11,437,500.00 |
| EVN6C 2300 | EVN6C 2300 | S&P 500 EOM Opt July '16 2300 Call 07/29/2016 2300. CALL | 450.00 | 0.300 | 146,250.00 | 33,750.00 | (112,500.00) |
| EVN6C 2325 | EVN6C 2325 | S&P 500 EOM Opt July '16 2325 Call 07/29/2016 2325. CALL | 3,300.00 | 0.250 | 1,072,500.00 | 206,250.00 | (866,250.00) |
| EVN6C 2400 | EVN6C 2400 | S&P 500 EOM Opt July '16 2400 Call 07/29/2016 2400. CALL | 2,200.00 | 0.150 | 220,000.00 | 82,500.00 | (137,500.00) |
| EVN6P 1400 | EVN6P 1400 | S&P 500 EOM Opt July '16 1400 Put 07/29/2016 1400. PUT | 8,000.00 | 0.450 | 7,250,000.00 | 900,000.00 | (6,350,000.00) |
| EVN6P 1425 | EVN6P 1425 | S&P 500 EOM Opt July '16 1425 Put 07/29/2016 1425. PUT | 3,000.00 | 0.550 | 3,000,000.00 | 412,500.00 | (2,587,500.00) |
| EVN6P 1450 | EVN6P 1450 | S&P 500 EOM Opt July '16 1450 Put 07/29/2016 1450. PUT | 2,000.00 | 0.600 | 2,300,000.00 | 300,000.00 | (2,000,000.00) |
| EVN6P 1475 | EVN6P 1475 | S&P 500 EOM Opt July '16 1475 Put 07/29/2016 1475. PUT | 1,000.00 | 0.650 | 500,000.00 | 162,500.00 | (337,500.00) |
| EVN6P 1500 | EVN6P 1500 | S&P 500 EOM Opt July '16 1500 Put 07/29/2016 1500. PUT | 8,000.00 | 0.750 | 5,750,000.00 | 1,500,000.00 | (4,250,000.00) |
| EVQ6C 2165 | EVQ6C 2165 | S&P 500 EOM Opt (Euro Style) AUG 16 2165 Call 08/31/2016 2165. CALL | 1,500.00 | 18.200 | 7,425,000.00 | 6,825,000.00 | (600,000.00) |
| EVQ6C 2170 | EVQ6C 2170 | S&P 500 EOM Opt (Euro Style) AUG 16 2170 Call 08/31/2016 2170. CALL | 2,500.00 | 16.500 | 12,268,750.00 | 10,312,500.00 | (1,956,250.00) |
| EVQ6C 2175 | EVQ6C 2175 | S&P 500 EOM Opt (Euro Style) AUG 16 2175 Call 08/31/2016 2175. CALL | 1,500.00 | 14.900 | 7,525,000.00 | 5,587,500.00 | (1,937,500.00) |
| EVQ6C 2180 | EVQ6C 2180 | S&P 500 EOM Opt (Euro Style) AUG 16 2180 Call 08/31/2016 2180. CALL | 500.00 | 13.300 | 2,435,000.00 | 1,662,500.00 | (772,500.00) |
| EVQ6C 2215 | EVQ6C 2215 | S&P 500 EOM Opt (Euro Style) AUG 16 2215 Call 08/31/2016 2215. CALL | (4,500.00) | 5.500 | (8,250,000.00) | (6,187,500.00) | 2,062,500.00 |
| EVQ6C 2220 | EVQ6C 2220 | S&P 500 EOM Opt (Euro Style) AUG 16 2220 Call 08/31/2016 2220. CALL | (7,500.00) | 4.800 | (13,687,500.00) | (9,000,000.00) | 4,687,500.00 |
| EVQ6C 2225 | EVQ6C 2225 | S&P 500 EOM Opt (Euro Style) AUG 16 2225 Call 08/31/2016 2225. CALL | (4,500.00) | 4.150 | (8,250,000.00) | (4,668,750.00) | 3,581,250.00 |
| EVQ6C 2230 | EVQ6C 2230 | S&P 500 EOM Opt (Euro Style) AUG 16 2230 Call 08/31/2016 2230. CALL | (1,500.00) | 3.600 | (2,625,000.00) | (1,350,000.00) | 1,275,000.00 |
| EVQ6P 1450 | EVQ6P 1450 | S&P 500 EOM Opt (Euro Style) AUG '16 1450 Put 08/31/2016 1450. PUT | 2,000.00 | 1.500 | 2,125,000.00 | 750,000.00 | (1,375,000.00) |
| EVQ6P 1475 | EVQ6P 1475 | S&P 500 EOM Opt (Euro Style) AUG '16 1475 Put 08/31/2016 1475. PUT | 1,000.00 | 1.700 | 1,250,000.00 | 425,000.00 | (825,000.00) |
| EVU6C 2170 | EVU6C 2170 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2170 Call 09/30/2016 2170. CALL | 3,750.00 | 23.900 | 16,356,250.00 | 22,406,250.00 | 6,050,000.00 |
| EVU6C 2175 | EVU6C 2175 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2175 Call 09/30/2016 2175. CALL | 1,750.00 | 22.000 | 8,206,250.00 | 9,625,000.00 | 1,418,750.00 |
| EVU6C 2180 | EVU6C 2180 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2180 Call 09/30/2016 2180. CALL | 3,000.00 | 20.300 | 14,902,500.00 | 15,225,000.00 | 322,500.00 |
| EVU6C 2220 | EVU6C 2220 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2220 Call 09/30/2016 2220. CALL | (11,250.00) | 9.400 | (18,375,000.00) | (26,437,500.00) | (8,062,500.00) |
| EVU6C 2225 | EVU6C 2225 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2225 Call 09/30/2016 2225. CALL | (5,250.00) | 8.400 | (9,093,750.00) | (11,025,000.00) | (1,931,250.00) |
| EVU6C 2230 | EVU6C 2230 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2230 Call 09/30/2016 2230. CALL | (9,000.00) | 7.500 | (16,500,000.00) | (16,875,000.00) | (375,000.00) |
| SPM6C 2100 | SPM6C 2100 | S&P 500 Future June 16 2100 Call 06/17/2016 2100. CALL | 500.00 | 16.900 | 2,687,500.00 | 2,112,500.00 | (575,000.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPM6C 2150 | SPM6C 2150 | S&P 500 Future June 16 2150 Call 06/17/2016 2150. CALL | (7,500.00) | 1.600 | (12,233,750.00) | (3,000,000.00) | 9,233,750.00 |
| SPM6C 2170 | SPM6C 2170 | S&P 500 Future June 16 2170 Call 06/17/2016 2170. CALL | (4,000.00) | 0.600 | (3,725,000.00) | (600,000.00) | 3,125,000.00 |
| SPM6C 2175 | SPM6C 2175 | S&P 500 Future June 16 2175 Call 06/17/2016 2175. CALL | (4,000.00) | 0.500 | (2,167,500.00) | (500,000.00) | 1,667,500.00 |
| SPM6C 2195 | SPM6C 2195 | S&P 500 Future June 16 2195 Call 06/17/2016 2195. CALL | (3,000.00) | 0.300 | (3,152,500.00) | (225,000.00) | 2,927,500.00 |
| SPM6C 2225 | SPM6C 2225 | S&P 500 Future June 16 2225 Call 06/17/2016 2225. CALL | 29,000.00 | 0.200 | 8,620,000.00 | 1,450,000.00 | (7,170,000.00) |
| SPM6C 2225 | SPM6C 2225 | S&P 500 Future June 16 2225 Call 06/17/2016 2225. CALL | (500.00) | 0.200 | (18,750.00) | (25,000.00) | (6,250.00) |
| SPM6P 1450 | SPM6P 1450 | S&P 500 Future Jun 16 1450 Put 06/17/2016 1450. PUT | 400.00 | 0.050 | 300,000.00 | 5,000.00 | (295,000.00) |
| SPM6P 1650 | SPM6P 1650 | S&P 500 Future Jun 16 1650 Put 06/17/2016 1650. PUT | (900.00) | 0.100 | (1,468,750.00) | (22,500.00) | 1,446,250.00 |
| SPM6P 1655 | SPM6P 1655 | S&P 500 Future Jun 16 1655 Put 06/17/2016 1655. PUT | (1,100.00) | 0.150 | (1,810,000.00) | (41,250.00) | 1,768,750.00 |
| SPM6P 1660 | SPM6P 1660 | S&P 500 Future Jun 16 1660 Put 06/17/2016 1660. PUT | (1,000.00) | 0.150 | (1,500,000.00) | (37,500.00) | 1,462,500.00 |
| SPM6P 1675 | SPM6P 1675 | S&P 500 Future Jun 16 1675 Put 06/17/2016 1675. PUT | (3,000.00) | 0.150 | (4,129,900.00) | (112,500.00) | 4,017,400.00 |
| SPM6P 1680 | SPM6P 1680 | S&P 500 Future Jun 16 1680 Put 06/17/2016 1680. PUT | (1,000.00) | 0.150 | (1,500,000.00) | (37,500.00) | 1,462,500.00 |
| SPM6P 1690 | SPM6P 1690 | S&P 500 Future Jun 16 1690 Put 06/17/2016 1690. PUT | (1,000.00) | 0.150 | (1,500,000.00) | (37,500.00) | 1,462,500.00 |
| SPM6P 1695 | SPM6P 1695 | S&P 500 Future Jun 16 1695 Put 06/17/2016 1695. PUT | (1,000.00) | 0.150 | (1,000,700.00) | (37,500.00) | 963,200.00 |
| SPM6P 1700 | SPM6P 1700 | S&P 500 Future Jun 16 1700 Put 06/17/2016 1700. PUT | (12,000.00) | 0.150 | (15,425,725.00) | (450,000.00) | 14,975,725.00 |
| SPM6P 1705 | SPM6P 1705 | S&P 500 Future Jun 16 1705 Put 06/17/2016 1705. PUT | (1,000.00) | 0.150 | (1,000,000.00) | (37,500.00) | 962,500.00 |
| SPM6P 1720 | SPM6P 1720 | S&P 500 Future Jun 16 1720 Put 06/17/2016 1720. PUT | (1,000.00) | 0.200 | (1,250,000.00) | (50,000.00) | 1,200,000.00 |
| SPU6C 2150 | SPU6C 2150 | S&P 500 Future SPU6C Sept 2150 Call 09/16/2016 2150. CALL | 1,000.00 | 29.900 | 4,750,000.00 | 7,475,000.00 | 2,725,000.00 |
| SPU6C 2155 | SPU6C 2155 | S&P 500 Future SPU6C Sept 2155 Call 09/16/2016 2155. CALL | 2,000.00 | 27.700 | 10,175,000.00 | 13,850,000.00 | 3,675,000.00 |
| SPU6C 2160 | SPU6C 2160 | S&P 500 Future SPU6C Sept 2160 Call 09/16/2016 2160. CALL | 3,500.00 | 25.600 | 17,447,943.56 | 22,400,000.00 | 4,952,056.44 |
| SPU6C 2165 | SPU6C 2165 | S&P 500 Future SPU6C Sept 2165 Call 09/16/2016 2165. CALL | 1,000.00 | 23.600 | 4,750,000.00 | 5,900,000.00 | 1,150,000.00 |
| SPU6C 2170 | SPU6C 2170 | S&P 500 Future SPU6C Sept 2170 Call 09/16/2016 2170. CALL | 2,000.00 | 21.700 | 8,948,750.00 | 10,850,000.00 | 1,901,250.00 |
| SPU6C 2175 | SPU6C 2175 | S&P 500 Future SPU6C Sept 2175 Call 09/16/2016 2175. CALL | 2,450.00 | 19.900 | 10,912,500.00 | 12,188,750.00 | 1,276,250.00 |
| SPU6C 2180 | SPU6C 2180 | S&P 500 Future SPU6C Sept 2180 Call 09/16/2016 2180. CALL | 1,550.00 | 18.200 | 6,245,625.00 | 7,052,500.00 | 806,875.00 |
| SPU6C 2185 | SPU6C 2185 | S&P 500 Future SPU6C Sept 2185 Call 09/16/2016 2185. CALL | 2,500.00 | 16.600 | 11,233,750.00 | 10,375,000.00 | (858,750.00) |
| SPU6C 2200 | SPU6C 2200 | S&P 500 Future SPU6C Sept 2200 Call 09/16/2016 2200. CALL | (3,000.00) | 12.300 | (5,250,000.00) | (9,225,000.00) | (3,975,000.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPU6C 2205 | SPU6C 2205 | S&P 500 Future SPU6C Sept 2205 Call 09/16/2016 2205. CALL | (6,000.00) | 11.000 | (11,250,000.00) | (16,500,000.00) | (5,250,000.00) |
| SPU6C 2210 | SPU6C 2210 | S&P 500 Future SPU6C Sept 2210 Call 09/16/2016 2210. CALL | (10,500.00) | 9.900 | (19,387,500.00) | (25,987,500.00) | (6,600,000.00) |
| SPU6C 2215 | SPU6C 2215 | S&P 500 Future SPU6C Sept 2215 Call 09/16/2016 2215. CALL | (3,000.00) | 8.800 | (5,250,000.00) | (6,600,000.00) | (1,350,000.00) |
| SPU6C 2220 | SPU6C 2220 | S&P 500 Future SPU6C Sept 2220 Call 09/16/2016 2220. CALL | (6,000.00) | 7.800 | (10,050,000.00) | (11,700,000.00) | (1,650,000.00) |
| SPU6C 2225 | SPU6C 2225 | S&P 500 Future SPU6C Sept 2225 Call 09/16/2016 2225. CALL | (7,350.00) | 6.900 | (12,225,000.00) | (12,678,750.00) | (453,750.00) |
| SPU6C 2230 | SPU6C 2230 | S&P 500 Future SPU6C Sept 2230 Call 09/16/2016 2230. CALL | (4,650.00) | 6.000 | (6,975,000.00) | (6,975,000.00) | 0.00 |
| SPU6C 2235 | SPU6C 2235 | S&P 500 Future SPU6C Sept 2235 Call 09/16/2016 2235. CALL | (7,500.00) | 5.300 | (12,562,500.00) | (9,937,500.00) | 2,625,000.00 |
| **TOTAL - Future Options** | | | (64,750.00) | | (32,452,378.55) | 30,250,000.00 | 62,702,378.55 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,620,867,107.93 | | 2,594,630,641.96 | 2,658,340,107.93 | 63,709,465.97 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 6/30/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828A75 | | United States Treasury Notes 1 1/2% Due 12/31/2018 JD31 | 100,000,000.00 | 102.063 | 101,132,675.90 | 102,062,500.00 | 929,824.10 |
| 912828B33 | | United States Treasury Notes 1 1/2% Due 1/31/2019 JJ31 | 50,000,000.00 | 102.090 | 50,628,763.90 | 51,044,900.00 | 416,136.10 |
| 912828C24 | | United States Treasury Notes 1 1/2% Due 2/28/2019 FA31 | 50,000,000.00 | 102.141 | 50,653,028.32 | 51,070,300.00 | 417,271.68 |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 102.715 | 101,907,302.50 | 102,714,800.00 | 807,497.50 |
| 912828L40 | | United States Treasury Notes 1% Due 9/15/2018 MS15 | 100,000,000.00 | 100.813 | 99,965,338.10 | 100,812,500.00 | 847,161.90 |
| 912828M64 | | United States Treasury Notes 1 1/4% Due 11/15/2018 MN15 | 100,000,000.00 | 101.406 | 100,580,360.14 | 101,406,200.00 | 825,839.86 |
| 912828N63 | | United States Treasury Notes 1 1/8% Due 1/15/2019 JJ15 | 300,000,000.00 | 101.121 | 300,863,301.53 | 303,363,300.00 | 2,499,998.47 |
| 912828P53 | | United States Treasury Notes 0 3/4% Due 2/15/2019 FA15 | 100,000,000.00 | 100.195 | 99,341,933.04 | 100,195,300.00 | 853,366.96 |
| 912828Q52 | | United States Treasury Notes 0 7/8% Due 4/15/2019 AO15 | 200,000,000.00 | 100.477 | 199,301,833.93 | 200,953,200.00 | 1,651,366.07 |
| 912828R44 | | United States Treasury Notes 0 7/8% Due 5/15/2019 MN15 | 150,000,000.00 | 100.481 | 149,408,186.03 | 150,720,750.00 | 1,312,563.97 |
| 912828RT9 | | United States Treasury Notes 1 3/8% Due 11/30/2018 MN31 | 100,000,000.00 | 101.731 | 100,888,847.01 | 101,730,500.00 | 841,652.99 |
| 912828SD3 | | United States Treasury Notes 1 1/4% Due 1/31/2019 JJ31 | 50,000,000.00 | 101.477 | 50,315,290.67 | 50,738,300.00 | 423,009.33 |
| 912828SH4 | | United States Treasury Notes 1 3/8% Due 2/28/2019 FA31 | 100,000,000.00 | 101.816 | 101,079,323.16 | 101,816,400.00 | 737,076.84 |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 100.242 | 100,000,653.89 | 100,242,200.00 | 241,546.11 |
| 912828XF2 | | United States Treasury Notes 1 1/8% Due 6/15/2018 JD15 | 100,000,000.00 | 101.004 | 100,210,701.60 | 101,003,900.00 | 793,198.40 |
| **TOTAL - Taxable Bond - Domestic** | | | 1,700,000,000.00 | | 1,706,277,539.72 | 1,719,875,050.00 | 13,597,510.28 |
| **Short Term Investments** | | | | | | | |
| 31607A208 | FIPXX | Fidelity Inst Prime Money Mkt | 868,428,292.72 | 0.000 | 868,428,292.72 | 868,428,292.72 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 26,940,634.63 | 0.000 | 26,940,634.63 | 26,940,634.63 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 26,940,596.14 | 0.000 | 26,940,596.14 | 26,940,596.14 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 26,940,716.82 | 0.000 | 26,940,716.82 | 26,940,716.82 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 26,940,621.88 | 0.000 | 26,940,621.88 | 26,940,621.88 | 0.00 |
| 87229K107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 26,940,485.60 | 0.000 | 26,940,485.60 | 26,940,485.60 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 26,940,761.13 | 0.000 | 26,940,761.13 | 26,940,761.13 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 26,940,595.29 | 0.000 | 26,940,595.29 | 26,940,595.29 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 26,940,401.83 | 0.000 | 26,940,401.83 | 26,940,401.83 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 26,940,858.70 | 0.000 | 26,940,858.70 | 26,940,858.70 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 26,940,829.48 | 0.000 | 26,940,829.48 | 26,940,829.48 | 0.00 |
| **TOTAL - Short Term Investments** | | | 1,137,834,794.22 | | 1,137,834,794.22 | 1,137,834,794.22 | 0.00 |
| **Future Options** | | | | | | | |
| 3DN6C 2170 | 3DN6C 2170 | S&P 500 3rd Week Optn Jul16C July 2016 2170 Call 07/15/2016 2170. CALL | (26,775.00) | 0.600 | (46,765,937.50) | (4,016,250.00) | 42,749,687.50 |
| 3DN6C 2175 | 3DN6C 2175 | S&P 500 3rd Week Optn Jul16C July 2016 2175 Call 07/15/2016 2175. CALL | (12,000.00) | 0.500 | (15,718,750.00) | (1,500,000.00) | 14,218,750.00 |
| 3DN6C 2180 | 3DN6C 2180 | S&P 500 3rd Week Optn Jul16C July 2016 2180 Call 07/15/2016 2180. CALL | (8,500.00) | 0.400 | (7,478,750.00) | (850,000.00) | 6,628,750.00 |
| 3DN6C 2225 | 3DN6C 2225 | S&P 500 3rd Week Optn Jul16C July 2016 2225 Call 07/15/2016 2225. CALL | 100.00 | 0.150 | 6,250.00 | 3,750.00 | (2,500.00) |
| 3DN6C 2250 | 3DN6C 2250 | S&P 500 3rd Week Optn Jul16C July 2016 2250 Call 07/15/2016 2250. CALL | 5,500.00 | 0.150 | 745,625.00 | 206,250.00 | (539,375.00) |
| 3DN6C 2300 | 3DN6C 2300 | S&P 500 3rd Week Optn Jul16C July 2016 2300 Call 07/15/2016 2300. CALL | 12,000.00 | 0.050 | 2,225,000.00 | 150,000.00 | (2,075,000.00) |
| 3DN6C 2400 | 3DN6C 2400 | S&P 500 3rd Week Optn Jul16C July 2016 2400 Call 07/15/2016 2400. CALL | 825.00 | 0.050 | 82,500.00 | 10,312.50 | (72,187.50) |
| 3DN6C 2400 | 3DN6C 2400 | S&P 500 3rd Week Optn Jul16C July 2016 2400 Call 07/15/2016 2400. CALL | (500.00) | 0.050 | (25,000.00) | (6,250.00) | 18,750.00 |
| 3DN6P 1425 | 3DN6P 1425 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1425 Put 07/15/2016 1425. PUT | 1.00 | 0.100 | 387.50 | 25.00 | (362.50) |
| 3DN6P 1725 | 3DN6P 1725 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1725 Put 07/15/2016 1725. PUT | (2,000.00) | 0.250 | (3,150,000.00) | (125,000.00) | 3,025,000.00 |
| 3DN6P 1730 | 3DN6P 1730 | S&P 500 3rd Week Optn Jul16P July 3rd week 16 1730 Put 07/15/2016 1730. PUT | (1,000.00) | 0.300 | (1,741,250.00) | (75,000.00) | 1,666,250.00 |
| 3DQ6C 2140 | 3DQ6C 2140 | S&P 500 3rd Week Optn AUG16C AUG 2016 2140 Call 08/19/2016 2140. CALL | 3,000.00 | 15.800 | 15,315,625.00 | 11,850,000.00 | (3,465,625.00) |
| 3DQ6C 2180 | 3DQ6C 2180 | S&P 500 3rd Week Optn AUG16C AUG 2016 2180 Call 08/19/2016 2180. CALL | (4,000.00) | 4.600 | (4,895,000.00) | (4,600,000.00) | 295,000.00 |
| 3DQ6C 2185 | 3DQ6C 2185 | S&P 500 3rd Week Optn AUG16C AUG 2016 2185 Call 08/19/2016 2185. CALL | (5,000.00) | 3.900 | (6,512,500.00) | (4,875,000.00) | 1,637,500.00 |
| 3DQ6C 2190 | 3DQ6C 2190 | S&P 500 3rd Week Optn AUG16C AUG 2016 2190 Call 08/19/2016 2190. CALL | (6,000.00) | 3.250 | (10,518,750.00) | (4,875,000.00) | 5,643,750.00 |
| 3DQ6C 2195 | 3DQ6C 2195 | S&P 500 3rd Week Optn AUG16C AUG 2016 2195 Call 08/19/2016 2195. CALL | (500.00) | 2.750 | (443,750.00) | (343,750.00) | 100,000.00 |
| 3DQ6C 2250 | 3DQ6C 2250 | S&P 500 3rd Week Optn AUG16C AUG 2016 2250 Call 08/19/2016 2250. CALL | 26,000.00 | 0.600 | 8,712,500.00 | 3,900,000.00 | (4,812,500.00) |
| 3DQ6C 2275 | 3DQ6C 2275 | S&P 500 3rd Week Optn AUG16C AUG 2016 2275 Call 08/19/2016 2275. CALL | 6,000.00 | 0.400 | 1,500,000.00 | 600,000.00 | (900,000.00) |
| 3DQ6P 1400 | 3DQ6P 1400 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1400 Put 08/19/2016 1400. PUT | 1,500.00 | 0.500 | 1,125,000.00 | 187,500.00 | (937,500.00) |
| 3DQ6P 1475 | 3DQ6P 1475 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1475 Put 08/19/2016 1475. PUT | 1,000.00 | 0.650 | 1,100,000.00 | 162,500.00 | (937,500.00) |
| 3DQ6P 1500 | 3DQ6P 1500 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1500 Put 08/19/2016 1500. PUT | 8,500.00 | 0.700 | 9,556,875.00 | 1,487,500.00 | (8,069,375.00) |
| 3DQ6P 1650 | 3DQ6P 1650 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1650 Put 08/19/2016 1650. PUT | (2,000.00) | 1.450 | (3,252,500.00) | (725,000.00) | 2,527,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3DQ6P 1750 | 3DQ6P 1750 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1750 Put 08/19/2016 1750. PUT | (3,000.00) | 2.850 | (5,000,000.00) | (2,137,500.00) | 2,862,500.00 |
| 3DV6C 2160 | 3DV6C 2160 | S&P 500 3rd Week Optn Oct16C October 3rd week 2160 Call 10/21/2016 2160. CALL | 1,000.00 | 28.300 | 5,125,000.00 | 7,075,000.00 | 1,950,000.00 |
| 3DV6C 2165 | 3DV6C 2165 | S&P 500 3rd Week Optn Oct16C October 3rd week 2165 Call 10/21/2016 2165. CALL | 600.00 | 26.200 | 2,850,000.00 | 3,930,000.00 | 1,080,000.00 |
| 3DV6C 2170 | 3DV6C 2170 | S&P 500 3rd Week Optn Oct16C October 3rd week 2170 Call 10/21/2016 2170. CALL | 1,000.00 | 24.200 | 4,700,000.00 | 6,050,000.00 | 1,350,000.00 |
| 3DV6C 2190 | 3DV6C 2190 | S&P 500 3rd Week Optn Oct16C October 3rd week 2190 Call 10/21/2016 2190. CALL | 2,500.00 | 17.100 | 11,838,125.00 | 10,687,500.00 | (1,150,625.00) |
| 3DV6C 2195 | 3DV6C 2195 | S&P 500 3rd Week Optn Oct16C October 3rd week 2195 Call 10/21/2016 2195. CALL | 2,300.00 | 15.600 | 11,150,000.00 | 8,970,000.00 | (2,180,000.00) |
| 3DV6C 2210 | 3DV6C 2210 | S&P 500 3rd Week Optn Oct16C October 3rd week 2210 Call 10/21/2016 2210. CALL | (3,000.00) | 11.500 | (5,625,000.00) | (8,625,000.00) | (3,000,000.00) |
| 3DV6C 2215 | 3DV6C 2215 | S&P 500 3rd Week Optn Oct16C October 3rd week 2215 Call 10/21/2016 2215. CALL | (1,800.00) | 10.400 | (3,150,000.00) | (4,680,000.00) | (1,530,000.00) |
| 3DV6C 2220 | 3DV6C 2220 | S&P 500 3rd Week Optn Oct16C October 3rd week 2220 Call 10/21/2016 2220. CALL | (3,000.00) | 9.300 | (5,250,000.00) | (6,975,000.00) | (1,725,000.00) |
| 3DV6C 2240 | 3DV6C 2240 | S&P 500 3rd Week Optn Oct16C October 3rd week 2240 Call 10/21/2016 2240. CALL | (7,500.00) | 5.800 | (13,125,000.00) | (10,875,000.00) | 2,250,000.00 |
| 3DV6C 2245 | 3DV6C 2245 | S&P 500 3rd Week Optn Oct16C October 3rd week 2245 Call 10/21/2016 2245. CALL | (6,900.00) | 5.100 | (12,300,000.00) | (8,797,500.00) | 3,502,500.00 |
| EVM6C 2160 | EVM6C 2160 | S&P 500 EOM Opt (Euro Style) JUNE 16 2160 Call 06/30/2016 2160. CALL | (7,500.00) | 0.050 | (16,312,500.00) | (93,750.00) | 16,218,750.00 |
| EVM6C 2200 | EVM6C 2200 | S&P 500 EOM Opt (Euro Style) JUNE 16 2200 Call 06/30/2016 2200. CALL | (150.00) | 0.050 | (146,250.00) | (1,875.00) | 144,375.00 |
| EVM6C 2350 | EVM6C 2350 | S&P 500 EOM Opt (Euro Style) JUNE 16 2350 Call 06/30/2016 2350. CALL | 2,000.00 | 0.050 | 337,500.00 | 25,000.00 | (312,500.00) |
| EVM6C 2400 | EVM6C 2400 | S&P 500 EOM Opt (Euro Style) JUNE 16 2400 Call 06/30/2016 2400. CALL | 2,000.00 | 0.050 | 237,500.00 | 25,000.00 | (212,500.00) |
| EVM6P 1500 | EVM6P 1500 | S&P 500 EOM Opt (Euro Style) JUNE '16 1500 Put 06/30/2016 1500. PUT | 500.00 | 0.050 | 156,250.00 | 6,250.00 | (150,000.00) |
| EVM6P 1700 | EVM6P 1700 | S&P 500 EOM Opt (Euro Style) JUNE '16 1700 Put 06/30/2016 1700. PUT | (1,000.00) | 0.050 | (1,125,000.00) | (12,500.00) | 1,112,500.00 |
| EVM6P 1710 | EVM6P 1710 | S&P 500 EOM Opt (Euro Style) JUNE '16 1710 Put 06/30/2016 1710. PUT | (500.00) | 0.050 | (500,000.00) | (6,250.00) | 493,750.00 |
| EVM6P 1720 | EVM6P 1720 | S&P 500 EOM Opt (Euro Style) JUNE '16 1720 Put 06/30/2016 1720. PUT | (2,000.00) | 0.050 | (2,000,000.00) | (25,000.00) | 1,975,000.00 |
| EVM6P 1725 | EVM6P 1725 | S&P 500 EOM Opt (Euro Style) JUNE '16 1725 Put 06/30/2016 1725. PUT | (2,500.00) | 0.050 | (2,909,375.00) | (31,250.00) | 2,878,125.00 |
| EVM6P 1730 | EVM6P 1730 | S&P 500 EOM Opt (Euro Style) JUNE '16 1730 Put 06/30/2016 1730. PUT | (4,450.00) | 0.050 | (5,075,000.00) | (55,625.00) | 5,019,375.00 |
| EVM6P 1740 | EVM6P 1740 | S&P 500 EOM Opt (Euro Style) JUNE '16 1740 Put 06/30/2016 1740. PUT | (3,550.00) | 0.050 | (4,162,500.00) | (44,375.00) | 4,118,125.00 |
| EVM6P 1745 | EVM6P 1745 | S&P 500 EOM Opt (Euro Style) JUNE '16 1745 Put 06/30/2016 1745. PUT | (500.00) | 0.050 | (556,250.00) | (6,250.00) | 550,000.00 |
| EVM6P 1750 | EVM6P 1750 | S&P 500 EOM Opt (Euro Style) JUNE '16 1750 Put 06/30/2016 1750. PUT | (5,500.00) | 0.050 | (6,731,250.00) | (68,750.00) | 6,662,500.00 |
| EVN6C 2125 | EVN6C 2125 | S&P 500 EOM Opt July '16 2125 Call 07/29/2016 2125. CALL | 3,000.00 | 12.600 | 13,157,500.00 | 9,450,000.00 | (3,707,500.00) |
| EVN6C 2130 | EVN6C 2130 | S&P 500 EOM Opt July '16 2130 Call 07/29/2016 2130. CALL | 8,000.00 | 10.700 | 31,383,750.00 | 21,400,000.00 | (9,983,750.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVN6C 2135 | EVN6C 2135 | S&P 500 EOM Opt July '16 2135 Call 07/29/2016 2135. CALL | 5,000.00 | 9.000 | 26,756,250.00 | 11,250,000.00 | (15,506,250.00) |
| EVN6C 2140 | EVN6C 2140 | S&P 500 EOM Opt July '16 2140 Call 07/29/2016 2140. CALL | 2,000.00 | 7.500 | 11,625,000.00 | 3,750,000.00 | (7,875,000.00) |
| EVN6C 2175 | EVN6C 2175 | S&P 500 EOM Opt July '16 2175 Call 07/29/2016 2175. CALL | (9,000.00) | 1.650 | (14,775,000.00) | (3,712,500.00) | 11,062,500.00 |
| EVN6C 2180 | EVN6C 2180 | S&P 500 EOM Opt July '16 2180 Call 07/29/2016 2180. CALL | (24,000.00) | 1.300 | (35,625,000.00) | (7,800,000.00) | 27,825,000.00 |
| EVN6C 2185 | EVN6C 2185 | S&P 500 EOM Opt July '16 2185 Call 07/29/2016 2185. CALL | (15,000.00) | 1.050 | (29,625,000.00) | (3,937,500.00) | 25,687,500.00 |
| EVN6C 2190 | EVN6C 2190 | S&P 500 EOM Opt July '16 2190 Call 07/29/2016 2190. CALL | (11,250.00) | 0.850 | (20,490,625.00) | (2,390,625.00) | 18,100,000.00 |
| EVN6C 2260 | EVN6C 2260 | S&P 500 EOM Opt July '16 2260 Call 07/29/2016 2260. CALL | 200.00 | 0.250 | 25,000.00 | 12,500.00 | (12,500.00) |
| EVN6C 2265 | EVN6C 2265 | S&P 500 EOM Opt July '16 2265 Call 07/29/2016 2265. CALL | 1,800.00 | 0.250 | 225,000.00 | 112,500.00 | (112,500.00) |
| EVN6C 2275 | EVN6C 2275 | S&P 500 EOM Opt July '16 2275 Call 07/29/2016 2275. CALL | 500.00 | 0.200 | 67,500.00 | 25,000.00 | (42,500.00) |
| EVN6C 2300 | EVN6C 2300 | S&P 500 EOM Opt July '16 2300 Call 07/29/2016 2300. CALL | 450.00 | 0.200 | 146,250.00 | 22,500.00 | (123,750.00) |
| EVN6C 2325 | EVN6C 2325 | S&P 500 EOM Opt July '16 2325 Call 07/29/2016 2325. CALL | 3,300.00 | 0.150 | 1,072,500.00 | 123,750.00 | (948,750.00) |
| EVN6C 2400 | EVN6C 2400 | S&P 500 EOM Opt July '16 2400 Call 07/29/2016 2400. CALL | 2,200.00 | 0.050 | 220,000.00 | 27,500.00 | (192,500.00) |
| EVN6P 1400 | EVN6P 1400 | S&P 500 EOM Opt July '16 1400 Put 07/29/2016 1400. PUT | 14,250.00 | 0.250 | 5,521,375.00 | 890,625.00 | (4,630,750.00) |
| EVN6P 1425 | EVN6P 1425 | S&P 500 EOM Opt July '16 1425 Put 07/29/2016 1425. PUT | 7,987.00 | 0.300 | 4,330,987.50 | 599,025.00 | (3,731,962.50) |
| EVN6P 1450 | EVN6P 1450 | S&P 500 EOM Opt July '16 1450 Put 07/29/2016 1450. PUT | 7,750.00 | 0.300 | 4,334,375.00 | 581,250.00 | (3,753,125.00) |
| EVN6P 1475 | EVN6P 1475 | S&P 500 EOM Opt July '16 1475 Put 07/29/2016 1475. PUT | 1,000.00 | 0.350 | 500,000.00 | 87,500.00 | (412,500.00) |
| EVN6P 1500 | EVN6P 1500 | S&P 500 EOM Opt July '16 1500 Put 07/29/2016 1500. PUT | 8,000.00 | 0.350 | 5,750,000.00 | 700,000.00 | (5,050,000.00) |
| EVN6P 1650 | EVN6P 1650 | S&P 500 EOM Opt July '16 1650 Put 07/29/2016 1650. PUT | (545.00) | 0.650 | (408,750.00) | (88,562.50) | 320,187.50 |
| EVN6P 1675 | EVN6P 1675 | S&P 500 EOM Opt July '16 1675 Put 07/29/2016 1675. PUT | (3,455.00) | 0.750 | (3,455,000.00) | (647,812.50) | 2,807,187.50 |
| EVN6P 1750 | EVN6P 1750 | S&P 500 EOM Opt July '16 1750 Put 07/29/2016 1750. PUT | (2,000.00) | 1.100 | (1,560,000.00) | (550,000.00) | 1,010,000.00 |
| EVQ6C 2165 | EVQ6C 2165 | S&P 500 EOM Opt (Euro Style) AUG 16 2165 Call 08/31/2016 2165. CALL | 1,500.00 | 11.900 | 7,425,000.00 | 4,462,500.00 | (2,962,500.00) |
| EVQ6C 2170 | EVQ6C 2170 | S&P 500 EOM Opt (Euro Style) AUG 16 2170 Call 08/31/2016 2170. CALL | 2,500.00 | 10.400 | 12,268,750.00 | 6,500,000.00 | (5,768,750.00) |
| EVQ6C 2175 | EVQ6C 2175 | S&P 500 EOM Opt (Euro Style) AUG 16 2175 Call 08/31/2016 2175. CALL | 1,500.00 | 9.000 | 7,525,000.00 | 3,375,000.00 | (4,150,000.00) |
| EVQ6C 2180 | EVQ6C 2180 | S&P 500 EOM Opt (Euro Style) AUG 16 2180 Call 08/31/2016 2180. CALL | 500.00 | 7.800 | 2,435,000.00 | 975,000.00 | (1,460,000.00) |
| EVQ6C 2215 | EVQ6C 2215 | S&P 500 EOM Opt (Euro Style) AUG 16 2215 Call 08/31/2016 2215. CALL | (4,500.00) | 2.600 | (8,250,000.00) | (2,925,000.00) | 5,325,000.00 |
| EVQ6C 2220 | EVQ6C 2220 | S&P 500 EOM Opt (Euro Style) AUG 16 2220 Call 08/31/2016 2220. CALL | (7,500.00) | 2.200 | (13,687,500.00) | (4,125,000.00) | 9,562,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVQ6C 2225 | EVQ6C 2225 | S&P 500 EOM Opt (Euro Style) AUG 16 2225 Call 08/31/2016 2225. CALL | (4,500.00) | 1.900 | (8,250,000.00) | (2,137,500.00) | 6,112,500.00 |
| EVQ6C 2230 | EVQ6C 2230 | S&P 500 EOM Opt (Euro Style) AUG 16 2230 Call 08/31/2016 2230. CALL | (1,500.00) | 1.650 | (2,625,000.00) | (618,750.00) | 2,006,250.00 |
| EVQ6C 2275 | EVQ6C 2275 | S&P 500 EOM Opt (Euro Style) AUG 16 2275 Call 08/31/2016 2275. CALL | 4,500.00 | 0.600 | 1,687,500.00 | 675,000.00 | (1,012,500.00) |
| EVQ6P 1450 | EVQ6P 1450 | S&P 500 EOM Opt (Euro Style) AUG '16 1450 Put 08/31/2016 1450. PUT | 2,000.00 | 0.850 | 2,125,000.00 | 425,000.00 | (1,700,000.00) |
| EVQ6P 1475 | EVQ6P 1475 | S&P 500 EOM Opt (Euro Style) AUG '16 1475 Put 08/31/2016 1475. PUT | 1,000.00 | 0.950 | 1,250,000.00 | 237,500.00 | (1,012,500.00) |
| EVQ6P 1500 | EVQ6P 1500 | S&P 500 EOM Opt (Euro Style) AUG '16 1500 Put 08/31/2016 1500. PUT | 4,000.00 | 1.100 | 4,382,437.50 | 1,100,000.00 | (3,282,437.50) |
| EVU6C 2165 | EVU6C 2165 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2165 Call 09/30/2016 2165. CALL | 1,000.00 | 19.200 | 5,750,000.00 | 4,800,000.00 | (950,000.00) |
| EVU6C 2170 | EVU6C 2170 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2170 Call 09/30/2016 2170. CALL | 4,750.00 | 17.400 | 22,126,250.00 | 20,662,500.00 | (1,463,750.00) |
| EVU6C 2175 | EVU6C 2175 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2175 Call 09/30/2016 2175. CALL | 6,750.00 | 15.700 | 36,343,750.00 | 26,493,750.00 | (9,850,000.00) |
| EVU6C 2180 | EVU6C 2180 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2180 Call 09/30/2016 2180. CALL | 5,500.00 | 14.200 | 28,402,500.00 | 19,525,000.00 | (8,877,500.00) |
| EVU6C 2215 | EVU6C 2215 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2215 Call 09/30/2016 2215. CALL | (3,000.00) | 6.300 | (6,375,000.00) | (4,725,000.00) | 1,650,000.00 |
| EVU6C 2220 | EVU6C 2220 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2220 Call 09/30/2016 2220. CALL | (14,250.00) | 5.500 | (24,525,000.00) | (19,593,750.00) | 4,931,250.00 |
| EVU6C 2225 | EVU6C 2225 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2225 Call 09/30/2016 2225. CALL | (20,250.00) | 4.750 | (40,218,750.00) | (24,046,875.00) | 16,171,875.00 |
| EVU6C 2230 | EVU6C 2230 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2230 Call 09/30/2016 2230. CALL | (16,500.00) | 4.150 | (31,312,500.00) | (17,118,750.00) | 14,193,750.00 |
| EVU6P 1475 | EVU6P 1475 | S&P 500 EOM Opt (Euro Style) SEPT '16 1475 Put 09/30/2016 1475. PUT | 1,000.00 | 2.200 | 1,000,000.00 | 550,000.00 | (450,000.00) |
| EVU6P 1500 | EVU6P 1500 | S&P 500 EOM Opt (Euro Style) SEPT '16 1500 Put 09/30/2016 1500. PUT | 2,000.00 | 2.500 | 2,500,000.00 | 1,250,000.00 | (1,250,000.00) |
| SPU6C 2150 | SPU6C 2150 | S&P 500 Future SPU6C Sept 2150 Call 09/16/2016 2150. CALL | 1,000.00 | 23.100 | 4,750,000.00 | 5,775,000.00 | 1,025,000.00 |
| SPU6C 2155 | SPU6C 2155 | S&P 500 Future SPU6C Sept 2155 Call 09/16/2016 2155. CALL | 2,000.00 | 21.000 | 10,175,000.00 | 10,500,000.00 | 325,000.00 |
| SPU6C 2160 | SPU6C 2160 | S&P 500 Future SPU6C Sept 2160 Call 09/16/2016 2160. CALL | 3,500.00 | 19.100 | 17,447,943.56 | 16,712,500.00 | (735,443.56) |
| SPU6C 2165 | SPU6C 2165 | S&P 500 Future SPU6C Sept 2165 Call 09/16/2016 2165. CALL | 1,000.00 | 17.300 | 4,750,000.00 | 4,325,000.00 | (425,000.00) |
| SPU6C 2170 | SPU6C 2170 | S&P 500 Future SPU6C Sept 2170 Call 09/16/2016 2170. CALL | 2,000.00 | 15.500 | 8,948,750.00 | 7,750,000.00 | (1,198,750.00) |
| SPU6C 2175 | SPU6C 2175 | S&P 500 Future SPU6C Sept 2175 Call 09/16/2016 2175. CALL | 2,450.00 | 13.900 | 10,912,500.00 | 8,513,750.00 | (2,398,750.00) |
| SPU6C 2180 | SPU6C 2180 | S&P 500 Future SPU6C Sept 2180 Call 09/16/2016 2180. CALL | 1,550.00 | 12.400 | 6,245,625.00 | 4,805,000.00 | (1,440,625.00) |
| SPU6C 2185 | SPU6C 2185 | S&P 500 Future SPU6C Sept 2185 Call 09/16/2016 2185. CALL | 2,500.00 | 11.000 | 11,233,750.00 | 6,875,000.00 | (4,358,750.00) |
| SPU6C 2200 | SPU6C 2200 | S&P 500 Future SPU6C Sept 2200 Call 09/16/2016 2200. CALL | (3,000.00) | 7.400 | (5,250,000.00) | (5,550,000.00) | (300,000.00) |
| SPU6C 2205 | SPU6C 2205 | S&P 500 Future SPU6C Sept 2205 Call 09/16/2016 2205. CALL | (7,000.00) | 6.400 | (11,750,000.00) | (11,200,000.00) | 550,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPU6C 2210 | SPU6C 2210 | S&P 500 Future SPU6C 2210 Call 09/16/2016 2210. CALL | (10,500.00) | 5.600 | (19,387,500.00) | (14,700,000.00) | 4,687,500.00 |
| SPU6C 2215 | SPU6C 2215 | S&P 500 Future SPU6C Sept 2215 Call 09/16/2016 2215. CALL | (4,000.00) | 4.800 | (5,812,500.00) | (4,800,000.00) | 1,012,500.00 |
| SPU6C 2220 | SPU6C 2220 | S&P 500 Future SPU6C Sept 2220 Call 09/16/2016 2220. CALL | (7,000.00) | 4.150 | (10,550,000.00) | (7,262,500.00) | 3,287,500.00 |
| SPU6C 2225 | SPU6C 2225 | S&P 500 Future SPU6C Sept 2225 Call 09/16/2016 2225. CALL | (8,350.00) | 3.600 | (12,725,000.00) | (7,515,000.00) | 5,210,000.00 |
| SPU6C 2230 | SPU6C 2230 | S&P 500 Future SPU6C Sept 2230 Call 09/16/2016 2230. CALL | (4,650.00) | 3.100 | (6,975,000.00) | (3,603,750.00) | 3,371,250.00 |
| SPU6C 2235 | SPU6C 2235 | S&P 500 Future SPU6C Sept 2235 Call 09/16/2016 2235. CALL | (7,500.00) | 2.650 | (12,562,500.00) | (4,968,750.00) | 7,593,750.00 |
| SPU6P 1500 | SPU6P 1500 | S&P 500 Future Sept 16 1500 Put 09/16/2016 1500. PUT | 4,000.00 | 1.700 | 4,387,500.00 | 1,700,000.00 | (2,687,500.00) |
| **TOTAL - Future Options** | | | (110,112.00) | | (114,714,056.44) | 43,901,737.50 | 158,615,793.94 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,837,724,682.22 | | 2,729,398,277.50 | 2,901,611,581.72 | 172,213,304.22 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**Catalyst Hedged Futures Fund (1911)**

**As of Date: 7/29/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| **Taxable Bond - Domestic** | | | | | | | |
| 912828A75 | | United States Treasury Notes 1 1/2% Due 12/31/2018 JD31 | 100,000,000.00 | 101.898 | 101,097,124.47 | 101,898,400.00 | 801,275.53 |
| 912828B33 | | United States Treasury Notes 1 1/2% Due 1/31/2019 JJ31 | 50,000,000.00 | 101.922 | 50,609,728.73 | 50,960,950.00 | 351,221.27 |
| 912828C24 | | United States Treasury Notes 1 1/2% Due 2/28/2019 FA31 | 50,000,000.00 | 101.988 | 50,634,039.23 | 50,994,150.00 | 360,110.77 |
| 912828D80 | | United States Treasury Notes 1 5/8% Due 8/31/2019 FA31 | 100,000,000.00 | 102.535 | 101,860,708.50 | 102,535,200.00 | 674,491.50 |
| 912828L40 | | United States Treasury Notes 1% Due 9/15/2018 MS15 | 100,000,000.00 | 100.664 | 99,966,618.00 | 100,664,100.00 | 697,482.00 |
| 912828M64 | | United States Treasury Notes 1 1/4% Due 11/15/2018 MN15 | 100,000,000.00 | 101.242 | 100,561,209.98 | 101,242,200.00 | 680,990.02 |
| 912828N63 | | United States Treasury Notes 1 1/8% Due 1/15/2019 JJ15 | 150,000,000.00 | 100.977 | 150,413,367.22 | 151,464,900.00 | 1,051,532.78 |
| 912828Q52 | | United States Treasury Notes 0 7/8% Due 4/15/2019 AO15 | 200,000,000.00 | 100.356 | 199,321,381.78 | 200,711,000.00 | 1,389,618.22 |
| 912828RT9 | | United States Treasury Notes 1 3/8% Due 11/30/2018 MN31 | 100,000,000.00 | 101.547 | 100,859,882.33 | 101,546,900.00 | 687,017.67 |
| 912828SH4 | | United States Treasury Notes 1 3/8% Due 2/28/2019 FA31 | 100,000,000.00 | 101.660 | 101,047,929.86 | 101,660,200.00 | 612,270.14 |
| 912828TW0 | | United States Treasury Notes 0 3/4% Due 10/31/2017 AO31 | 100,000,000.00 | 100.148 | 100,022,765.96 | 100,148,400.00 | 125,634.04 |
| 912828XF2 | | United States Treasury Notes 1 1/8% Due 6/15/2018 JD15 | 100,000,000.00 | 100.848 | 100,202,093.44 | 100,847,700.00 | 645,606.56 |
| **TOTAL - Taxable Bond - Domestic** | | | **1,250,000,000.00** | | **1,256,596,849.50** | **1,264,674,100.00** | **8,077,250.50** |
| **Short Term Investments** | | | | | | | |
| 31607A208 | FIPXX | Fidelity Inst Prime Money Mkt | 767,315,520.70 | 0.000 | 767,315,520.70 | 767,315,520.70 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Govt Money Market Inst | 26,948,145.32 | 0.000 | 26,948,145.32 | 26,948,145.32 | 0.00 |
| 87228A100 | GQIXX | TCG US GOVT PR LIQ MMKT - INST MMKT - INST | 26,948,086.07 | 0.000 | 26,948,086.07 | 26,948,086.07 | 0.00 |
| 87229H104 | GAIXX | TCG US GOVT ADV MMKT - INST | 26,948,071.98 | 0.000 | 26,948,071.98 | 26,948,071.98 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Govt Money Market Inst | 26,948,126.24 | 0.000 | 26,948,126.24 | 26,948,126.24 | 0.00 |
| 87229X107 | GLIXX | TCG Financial Services LLC US Govt Select Money Market Fd | 26,948,087.71 | 0.000 | 26,948,087.71 | 26,948,087.71 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Govt Money Market Inst | 26,948,265.07 | 0.000 | 26,948,265.07 | 26,948,265.07 | 0.00 |
| 87229M103 | GXIXX | TCG US GOVT MAX MMKT - INST MMKT - INST | 26,948,095.58 | 0.000 | 26,948,095.58 | 26,948,095.58 | 0.00 |
| 87229T108 | GRIXX | TCG Financial Services LLC US Govt Premier MoneyMarket Fd | 26,947,891.09 | 0.000 | 26,947,891.09 | 26,947,891.09 | 0.00 |
| 87229X109 | GUIXX | TCG Financial Services LLC US Govt Ultra Money Market Fd | 26,948,298.34 | 0.000 | 26,948,298.34 | 26,948,298.34 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Govt Money Market Inst | 26,948,333.76 | 0.000 | 26,948,333.76 | 26,948,333.76 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL - Short Term Investments** | | | 1,036,796,921.86 | | 1,036,796,921.86 | 1,036,796,921.86 | 0.00 |
| **Future Options** | | | | | | | |
| 3DQ6C 2140 | 3DQ6C 2140 | S&P 500 3rd Week Optn AUG16C AUG 2016 2140 Call 08/19/2016 2140. CALL | 3,000.00 | 39.200 | 15,315,625.00 | 29,400,000.00 | 14,084,375.00 |
| 3DQ6C 2175 | 3DQ6C 2175 | S&P 500 3rd Week Optn AUG16C AUG 2016 2175 Call 08/19/2016 2175. CALL | (2,875.00) | 15.700 | (4,121,875.00) | (11,284,375.00) | (7,162,500.00) |
| 3DQ6C 2180 | 3DQ6C 2180 | S&P 500 3rd Week Optn AUG16C AUG 2016 2180 Call 08/19/2016 2180. CALL | (4,875.00) | 13.100 | (5,890,312.50) | (15,965,625.00) | (10,075,312.50) |
| 3DQ6C 2185 | 3DQ6C 2185 | S&P 500 3rd Week Optn AUG16C AUG 2016 2185 Call 08/19/2016 2185. CALL | (5,000.00) | 10.900 | (6,512,500.00) | (13,625,000.00) | (7,112,500.00) |
| 3DQ6C 2190 | 3DQ6C 2190 | S&P 500 3rd Week Optn AUG16C AUG 2016 2190 Call 08/19/2016 2190. CALL | (7,500.00) | 8.900 | (12,168,750.00) | (16,687,500.00) | (4,518,750.00) |
| 3DQ6C 2195 | 3DQ6C 2195 | S&P 500 3rd Week Optn AUG16C AUG 2016 2195 Call 08/19/2016 2195. CALL | (500.00) | 7.100 | (443,750.00) | (887,500.00) | (443,750.00) |
| 3DQ6C 2200 | 3DQ6C 2200 | S&P 500 3rd Week Optn AUG16C AUG 2016 2200 Call 08/19/2016 2200. CALL | (3,000.00) | 5.600 | (1,617,500.00) | (4,200,000.00) | (2,582,500.00) |
| 3DQ6C 2210 | 3DQ6C 2210 | S&P 500 3rd Week Optn AUG16C AUG 2016 2210 Call 08/19/2016 2210. CALL | (3,000.00) | 3.450 | (4,950,000.00) | (2,587,500.00) | 2,362,500.00 |
| 3DQ6C 2220 | 3DQ6C 2220 | S&P 500 3rd Week Optn AUG16C AUG 2016 2220 Call 08/19/2016 2220. CALL | (1,250.00) | 2.100 | (1,661,375.00) | (656,250.00) | 1,005,125.00 |
| 3DQ6C 2225 | 3DQ6C 2225 | S&P 500 3rd Week Optn AUG16C AUG 2016 2225 Call 08/19/2016 2225. CALL | (1,750.00) | 1.650 | (1,637,500.00) | (721,875.00) | 915,625.00 |
| 3DQ6C 2250 | 3DQ6C 2250 | S&P 500 3rd Week Optn AUG16C AUG 2016 2250 Call 08/19/2016 2250. CALL | 20,400.00 | 0.650 | 7,180,000.00 | 3,315,000.00 | (3,865,000.00) |
| 3DQ6C 2275 | 3DQ6C 2275 | S&P 500 3rd Week Optn AUG16C AUG 2016 2275 Call 08/19/2016 2275. CALL | 6,000.00 | 0.450 | 1,500,000.00 | 675,000.00 | (825,000.00) |
| 3DQ6P 1400 | 3DQ6P 1400 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1400 Put 08/19/2016 1400. PUT | 1,500.00 | 0.050 | 1,125,000.00 | 18,750.00 | (1,106,250.00) |
| 3DQ6P 1500 | 3DQ6P 1500 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1500 Put 08/19/2016 1500. PUT | 4,500.00 | 0.050 | 5,048,125.00 | 56,250.00 | (4,991,875.00) |
| 3DQ6P 1650 | 3DQ6P 1650 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1650 Put 08/19/2016 1650. PUT | (2,000.00) | 0.100 | (3,252,500.00) | (50,000.00) | 3,202,500.00 |
| 3DQ6P 1750 | 3DQ6P 1750 | S&P 500 3rd Week Optn Aug16P August 3rd week 16 1750 Put 08/19/2016 1750. PUT | (5,000.00) | 0.200 | (6,250,000.00) | (250,000.00) | 6,000,000.00 |
| 3DV6C 2160 | 3DV6C 2160 | S&P 500 3rd Week Optn Oct16C October 3rd week 2160 Call 10/21/2016 2160. CALL | 2,000.00 | 50.500 | 10,250,000.00 | 25,250,000.00 | 15,000,000.00 |
| 3DV6C 2165 | 3DV6C 2165 | S&P 500 3rd Week Optn Oct16C October 3rd week 2165 Call 10/21/2016 2165. CALL | 1,600.00 | 47.400 | 8,350,000.00 | 18,960,000.00 | 10,610,000.00 |
| 3DV6C 2170 | 3DV6C 2170 | S&P 500 3rd Week Optn Oct16C October 3rd week 2170 Call 10/21/2016 2170. CALL | 1,000.00 | 44.300 | 4,700,000.00 | 11,075,000.00 | 6,375,000.00 |
| 3DV6C 2175 | 3DV6C 2175 | S&P 500 3rd Week Optn Oct16C October 3rd week 2175 Call 10/21/2016 2175. CALL | 2,000.00 | 41.400 | 10,925,000.00 | 20,700,000.00 | 9,775,000.00 |
| 3DV6C 2190 | 3DV6C 2190 | S&P 500 3rd Week Optn Oct16C October 3rd week 2190 Call 10/21/2016 2190. CALL | 2,500.00 | 33.100 | 11,838,125.00 | 20,687,500.00 | 8,849,375.00 |
| 3DV6C 2195 | 3DV6C 2195 | S&P 500 3rd Week Optn Oct16C October 3rd week 2195 Call 10/21/2016 2195. CALL | 2,300.00 | 30.500 | 11,150,000.00 | 17,537,500.00 | 6,387,500.00 |
| 3DV6C 2200 | 3DV6C 2200 | S&P 500 3rd Week Optn Oct16C October 3rd week 2200 Call 10/21/2016 2200. CALL | 1,000.00 | 28.000 | 7,487,500.00 | 7,000,000.00 | (487,500.00) |
| 3DV6C 2210 | 3DV6C 2210 | S&P 500 3rd Week Optn Oct16C October 3rd week 2210 Call 10/21/2016 2210. CALL | (6,000.00) | 23.400 | (11,250,000.00) | (35,100,000.00) | (23,850,000.00) |
| 3DV6C 2215 | 3DV6C 2215 | S&P 500 3rd Week Optn Oct16C October 3rd week 2215 Call 10/21/2016 2215. CALL | (4,800.00) | 21.300 | (9,150,000.00) | (25,560,000.00) | (16,410,000.00) |

3/8/2017 3:20:28 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3DV6C 2220 | 3DV6C 2220 | S&P 500 3rd Week Optn Oct16C October 3rd week 2220 Call 10/21/2016 2220. CALL | (3,000.00) | 19.300 | (5,250,000.00) | (14,475,000.00) | (9,225,000.00) |
| 3DV6C 2225 | 3DV6C 2225 | S&P 500 3rd Week Optn Oct16C October 3rd week 2225 Call 10/21/2016 2225. CALL | (6,000.00) | 17.400 | (12,000,000.00) | (26,100,000.00) | (14,100,000.00) |
| 3DV6C 2240 | 3DV6C 2240 | S&P 500 3rd Week Optn Oct16C October 3rd week 2240 Call 10/21/2016 2240. CALL | (7,500.00) | 12.600 | (13,125,000.00) | (23,625,000.00) | (10,500,000.00) |
| 3DV6C 2245 | 3DV6C 2245 | S&P 500 3rd Week Optn Oct16C October 3rd week 2245 Call 10/21/2016 2245. CALL | (6,900.00) | 11.300 | (12,300,000.00) | (19,492,500.00) | (7,192,500.00) |
| 3DV6C 2250 | 3DV6C 2250 | S&P 500 3rd Week Optn Oct16C October 3rd week 2250 Call 10/21/2016 2250. CALL | (3,000.00) | 10.100 | (8,250,000.00) | (7,575,000.00) | 675,000.00 |
| 3DV6C 2350 | 3DV6C 2350 | S&P 500 3rd Week Optn Oct16C October 3rd week 2350 Call 10/21/2016 2350. CALL | 2,000.00 | 1.450 | 1,000,000.00 | 725,000.00 | (275,000.00) |
| EVN6C 2130 | EVN6C 2130 | S&P 500 EOM Opt July '16 2130 Call 07/29/2016 2130. CALL | 5,000.00 | 38.200 | 20,208,750.00 | 47,750,000.00 | 27,541,250.00 |
| EVN6C 2180 | EVN6C 2180 | S&P 500 EOM Opt July '16 2180 Call 07/29/2016 2180. CALL | (20,000.00) | 0.050 | (30,125,000.00) | (250,000.00) | 29,875,000.00 |
| EVN6C 2190 | EVN6C 2190 | S&P 500 EOM Opt July '16 2190 Call 07/29/2016 2190. CALL | (3,400.00) | 0.050 | (2,896,875.00) | (42,500.00) | 2,854,375.00 |
| EVN6C 2200 | EVN6C 2200 | S&P 500 EOM Opt July '16 2200 Call 07/29/2016 2200. CALL | (2,834.00) | 0.050 | (1,977,500.00) | (35,425.00) | 1,942,075.00 |
| EVN6C 2250 | EVN6C 2250 | S&P 500 EOM Opt July '16 2250 Call 07/29/2016 2250. CALL | 7,000.00 | 0.050 | 1,303,437.50 | 87,500.00 | (1,215,937.50) |
| EVN6C 2260 | EVN6C 2260 | S&P 500 EOM Opt July '16 2260 Call 07/29/2016 2260. CALL | 200.00 | 0.050 | 25,000.00 | 2,500.00 | (22,500.00) |
| EVN6C 2265 | EVN6C 2265 | S&P 500 EOM Opt July '16 2265 Call 07/29/2016 2265. CALL | 1,800.00 | 0.050 | 225,000.00 | 22,500.00 | (202,500.00) |
| EVN6C 2275 | EVN6C 2275 | S&P 500 EOM Opt July '16 2275 Call 07/29/2016 2275. CALL | 500.00 | 0.050 | 67,500.00 | 6,250.00 | (61,250.00) |
| EVN6C 2300 | EVN6C 2300 | S&P 500 EOM Opt July '16 2300 Call 07/29/2016 2300. CALL | 450.00 | 0.050 | 146,250.00 | 5,625.00 | (140,625.00) |
| EVN6C 2325 | EVN6C 2325 | S&P 500 EOM Opt July '16 2325 Call 07/29/2016 2325. CALL | 3,300.00 | 0.050 | 1,072,500.00 | 41,250.00 | (1,031,250.00) |
| EVN6C 2400 | EVN6C 2400 | S&P 500 EOM Opt July '16 2400 Call 07/29/2016 2400. CALL | 2,200.00 | 0.050 | 220,000.00 | 27,500.00 | (192,500.00) |
| EVN6P 1400 | EVN6P 1400 | S&P 500 EOM Opt July '16 1400 Put 07/29/2016 1400. PUT | 14,250.00 | 0.050 | 5,521,375.00 | 178,125.00 | (5,343,250.00) |
| EVN6P 1425 | EVN6P 1425 | S&P 500 EOM Opt July '16 1425 Put 07/29/2016 1425. PUT | 7,987.00 | 0.050 | 4,330,987.50 | 99,837.50 | (4,231,150.00) |
| EVN6P 1450 | EVN6P 1450 | S&P 500 EOM Opt July '16 1450 Put 07/29/2016 1450. PUT | 7,750.00 | 0.050 | 4,334,375.00 | 96,875.00 | (4,237,500.00) |
| EVN6P 1500 | EVN6P 1500 | S&P 500 EOM Opt July '16 1500 Put 07/29/2016 1500. PUT | 4,000.00 | 0.050 | 2,750,000.00 | 50,000.00 | (2,700,000.00) |
| EVN6P 1650 | EVN6P 1650 | S&P 500 EOM Opt July '16 1650 Put 07/29/2016 1650. PUT | (545.00) | 0.050 | (408,750.00) | (6,812.50) | 401,937.50 |
| EVN6P 1675 | EVN6P 1675 | S&P 500 EOM Opt July '16 1675 Put 07/29/2016 1675. PUT | (3,455.00) | 0.050 | (3,455,000.00) | (43,187.50) | 3,411,812.50 |
| EVN6P 1750 | EVN6P 1750 | S&P 500 EOM Opt July '16 1750 Put 07/29/2016 1750. PUT | (2,000.00) | 0.050 | (1,560,000.00) | (25,000.00) | 1,535,000.00 |
| EVQ6C 2165 | EVQ6C 2165 | S&P 500 EOM Opt (Euro Style) AUG 16 2165 Call 08/31/2016 2165. CALL | 1,500.00 | 27.400 | 7,425,000.00 | 10,275,000.00 | 2,850,000.00 |
| EVQ6C 2170 | EVQ6C 2170 | S&P 500 EOM Opt (Euro Style) AUG 16 2170 Call 08/31/2016 2170. CALL | 2,500.00 | 24.300 | 12,268,750.00 | 15,187,500.00 | 2,918,750.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVQ6C 2175 | EVQ6C 2175 | S&P 500 EOM Opt (Euro Style) AUG 16 2175 Call 08/31/2016 2175. CALL | 1,500.00 | 21.300 | 7,525,000.00 | 7,987,500.00 | 462,500.00 |
| EVQ6C 2180 | EVQ6C 2180 | S&P 500 EOM Opt (Euro Style) AUG 16 2180 Call 08/31/2016 2180. CALL | 500.00 | 18.500 | 2,435,000.00 | 2,312,500.00 | (122,500.00) |
| EVQ6C 2210 | EVQ6C 2210 | S&P 500 EOM Opt (Euro Style) AUG 16 2210 Call 08/31/2016 2210. CALL | (4,750.00) | 6.500 | (11,556,875.00) | (7,718,750.00) | 3,838,125.00 |
| EVQ6C 2215 | EVQ6C 2215 | S&P 500 EOM Opt (Euro Style) AUG 16 2215 Call 08/31/2016 2215. CALL | (14,790.00) | 5.300 | (22,737,500.00) | (19,596,750.00) | 3,140,750.00 |
| EVQ6C 2220 | EVQ6C 2220 | S&P 500 EOM Opt (Euro Style) AUG 16 2220 Call 08/31/2016 2220. CALL | (7,500.00) | 4.300 | (13,687,500.00) | (8,062,500.00) | 5,625,000.00 |
| EVQ6C 2225 | EVQ6C 2225 | S&P 500 EOM Opt (Euro Style) AUG 16 2225 Call 08/31/2016 2225. CALL | (2,720.00) | 3.500 | (3,945,625.00) | (2,380,000.00) | 1,565,625.00 |
| EVQ6C 2275 | EVQ6C 2275 | S&P 500 EOM Opt (Euro Style) AUG 16 2275 Call 08/31/2016 2275. CALL | 12,500.00 | 0.850 | 4,087,500.00 | 2,656,250.00 | (1,431,250.00) |
| EVQ6C 2280 | EVQ6C 2280 | S&P 500 EOM Opt (Euro Style) AUG 16 2280 Call 08/31/2016 2280. CALL | 4,000.00 | 0.800 | 1,127,500.00 | 800,000.00 | (327,500.00) |
| EVQ6C 2285 | EVQ6C 2285 | S&P 500 EOM Opt (Euro Style) AUG 16 2285 Call 08/31/2016 2285. CALL | 4,600.00 | 0.700 | 1,150,000.00 | 805,000.00 | (345,000.00) |
| EVQ6C 2300 | EVQ6C 2300 | S&P 500 EOM Opt (Euro Style) AUG 16 2300 Call 08/31/2016 2300. CALL | 3,000.00 | 0.600 | 784,375.00 | 450,000.00 | (334,375.00) |
| EVQ6P 1450 | EVQ6P 1450 | S&P 500 EOM Opt (Euro Style) AUG '16 1450 Put 08/31/2016 1450. PUT | 2,000.00 | 0.100 | 2,125,000.00 | 50,000.00 | (2,075,000.00) |
| EVQ6P 1475 | EVQ6P 1475 | S&P 500 EOM Opt (Euro Style) AUG '16 1475 Put 08/31/2016 1475. PUT | 2,000.00 | 0.150 | 1,500,000.00 | 75,000.00 | (1,425,000.00) |
| EVQ6P 1500 | EVQ6P 1500 | S&P 500 EOM Opt (Euro Style) AUG '16 1500 Put 08/31/2016 1500. PUT | 8,000.00 | 0.150 | 5,432,437.50 | 300,000.00 | (5,132,437.50) |
| EVU6C 2165 | EVU6C 2165 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2165 Call 09/30/2016 2165. CALL | 1,000.00 | 38.300 | 5,750,000.00 | 9,575,000.00 | 3,825,000.00 |
| EVU6C 2170 | EVU6C 2170 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2170 Call 09/30/2016 2170. CALL | 4,750.00 | 35.300 | 22,126,250.00 | 41,918,750.00 | 19,792,500.00 |
| EVU6C 2175 | EVU6C 2175 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2175 Call 09/30/2016 2175. CALL | 6,750.00 | 32.400 | 36,343,750.00 | 54,675,000.00 | 18,331,250.00 |
| EVU6C 2180 | EVU6C 2180 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2180 Call 09/30/2016 2180. CALL | 5,500.00 | 29.700 | 28,402,500.00 | 40,837,500.00 | 12,435,000.00 |
| EVU6C 2215 | EVU6C 2215 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2215 Call 09/30/2016 2215. CALL | (3,000.00) | 13.800 | (6,375,000.00) | (10,350,000.00) | (3,975,000.00) |
| EVU6C 2220 | EVU6C 2220 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2220 Call 09/30/2016 2220. CALL | (14,250.00) | 12.200 | (24,525,000.00) | (43,462,500.00) | (18,937,500.00) |
| EVU6C 2225 | EVU6C 2225 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2225 Call 09/30/2016 2225. CALL | (20,250.00) | 10.600 | (40,218,750.00) | (53,662,500.00) | (13,443,750.00) |
| EVU6C 2230 | EVU6C 2230 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2230 Call 09/30/2016 2230. CALL | (15,500.00) | 9.300 | (29,437,500.00) | (36,037,500.00) | (6,600,000.00) |
| EVU6C 2275 | EVU6C 2275 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2275 Call 09/30/2016 2275. CALL | 10,900.00 | 2.750 | 4,822,500.00 | 7,493,750.00 | 2,671,250.00 |
| EVU6C 2280 | EVU6C 2280 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2280 Call 09/30/2016 2280. CALL | 3,680.00 | 2.450 | 3,690,615.16 | 2,254,000.00 | (1,436,615.16) |
| EVU6C 2290 | EVU6C 2290 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2290 Call 09/30/2016 2290. CALL | 940.00 | 2.000 | 705,000.00 | 470,000.00 | (235,000.00) |
| EVU6C 2300 | EVU6C 2300 | S&P 500 EOM Opt (Euro Style) SEPTEMBER 16 2300 Call 09/30/2016 2300. CALL | 3,000.00 | 1.650 | 2,250,000.00 | 1,237,500.00 | (1,012,500.00) |
| EVU6P 1475 | EVU6P 1475 | S&P 500 EOM Opt (Euro Style) SEPT '16 1475 Put 09/30/2016 1475. PUT | 1,000.00 | 0.450 | 1,000,000.00 | 112,500.00 | (887,500.00) |

| EVU6P 1500 | EVU6P 1500 | S&P 500 EOM Opt (Euro Style) SEPT '16 1500 Put 09/30/2016 1500. PUT | 4,000.00 | 0.550 | 3,750,000.00 | 550,000.00 | (3,200,000.00) |
|---|---|---|---|---|---|---|---|
| SPU6C 2150 | SPU6C 2150 | S&P 500 Future SPU6C Sept 2150 Call 09/16/2016 2150. CALL | 1,000.00 | 45.500 | 4,750,000.00 | 11,375,000.00 | 6,625,000.00 |
| SPU6C 2155 | SPU6C 2155 | S&P 500 Future SPU6C Sept 2155 Call 09/16/2016 2155. CALL | 2,000.00 | 42.100 | 10,175,000.00 | 21,050,000.00 | 10,875,000.00 |
| SPU6C 2160 | SPU6C 2160 | S&P 500 Future SPU6C Sept 2160 Call 09/16/2016 2160. CALL | 3,500.00 | 38.700 | 17,447,943.56 | 33,862,500.00 | 16,414,556.44 |
| SPU6C 2165 | SPU6C 2165 | S&P 500 Future SPU6C Sept 2165 Call 09/16/2016 2165. CALL | 1,000.00 | 35.500 | 4,750,000.00 | 8,875,000.00 | 4,125,000.00 |
| SPU6C 2170 | SPU6C 2170 | S&P 500 Future SPU6C Sept 2170 Call 09/16/2016 2170. CALL | 2,000.00 | 32.300 | 8,948,750.00 | 16,150,000.00 | 7,201,250.00 |
| SPU6C 2175 | SPU6C 2175 | S&P 500 Future SPU6C Sept 2175 Call 09/16/2016 2175. CALL | 2,450.00 | 29.300 | 10,912,500.00 | 17,946,250.00 | 7,033,750.00 |
| SPU6C 2180 | SPU6C 2180 | S&P 500 Future SPU6C Sept 2180 Call 09/16/2016 2180. CALL | 1,550.00 | 26.500 | 6,245,625.00 | 10,268,750.00 | 4,023,125.00 |
| SPU6C 2185 | SPU6C 2185 | S&P 500 Future SPU6C Sept 2185 Call 09/16/2016 2185. CALL | 2,500.00 | 23.700 | 11,233,750.00 | 14,812,500.00 | 3,578,750.00 |
| SPU6C 2200 | SPU6C 2200 | S&P 500 Future SPU6C Sept 2200 Call 09/16/2016 2200. CALL | (3,000.00) | 16.500 | (5,250,000.00) | (12,375,000.00) | (7,125,000.00) |
| SPU6C 2205 | SPU6C 2205 | S&P 500 Future SPU6C Sept 2205 Call 09/16/2016 2205. CALL | (7,000.00) | 14.400 | (11,750,000.00) | (25,200,000.00) | (13,450,000.00) |
| SPU6C 2210 | SPU6C 2210 | S&P 500 Future SPU6C Sept 2210 Call 09/16/2016 2210. CALL | (10,500.00) | 12.500 | (19,387,500.00) | (32,812,500.00) | (13,425,000.00) |
| SPU6C 2215 | SPU6C 2215 | S&P 500 Future SPU6C Sept 2215 Call 09/16/2016 2215. CALL | (4,000.00) | 10.800 | (5,812,500.00) | (10,800,000.00) | (4,987,500.00) |
| SPU6C 2220 | SPU6C 2220 | S&P 500 Future SPU6C Sept 2220 Call 09/16/2016 2220. CALL | (8,000.00) | 9.200 | (13,670,000.00) | (18,400,000.00) | (4,730,000.00) |
| SPU6C 2225 | SPU6C 2225 | S&P 500 Future SPU6C Sept 2225 Call 09/16/2016 2225. CALL | (8,350.00) | 7.900 | (12,725,000.00) | (16,491,250.00) | (3,766,250.00) |
| SPU6C 2230 | SPU6C 2230 | S&P 500 Future SPU6C Sept 2230 Call 09/16/2016 2230. CALL | (900.00) | 6.700 | (1,350,000.00) | (1,507,500.00) | (157,500.00) |
| SPU6C 2235 | SPU6C 2235 | S&P 500 Future SPU6C Sept 2235 Call 09/16/2016 2235. CALL | 3,000.00 | 5.700 | 6,125,000.00 | 4,275,000.00 | (1,850,000.00) |
| SPU6C 2250 | SPU6C 2250 | S&P 500 Future SPU6C Sept 2250 Call 09/16/2016 2250. CALL | (1,000.00) | 3.550 | (984,375.00) | (887,500.00) | 96,875.00 |
| SPU6C 2260 | SPU6C 2260 | S&P 500 Future SPU6C Sept 2260 Call 09/16/2016 2260. CALL | 1,000.00 | 2.650 | 400,000.00 | 662,500.00 | 262,500.00 |
| SPU6C 2260 | SPU6C 2260 | S&P 500 Future SPU6C Sept 2260 Call 09/16/2016 2260. CALL | (1,000.00) | 2.650 | (1,050,000.00) | (662,500.00) | 387,500.00 |
| SPU6C 2270 | SPU6C 2270 | S&P 500 Future SPU6C Sept 2270 Call 09/16/2016 2270. CALL | 5,000.00 | 2.050 | 1,250,000.00 | 2,562,500.00 | 1,312,500.00 |
| SPU6C 2300 | SPU6C 2300 | S&P 500 Future SPU6C Sept 2300 Call 09/16/2016 2300. CALL | 1,000.00 | 1.100 | 312,500.00 | 275,000.00 | (37,500.00) |
| SPU6P 1500 | SPU6P 1500 | S&P 500 Future Sept 16 1500 Put 09/16/2016 1500. PUT | 4,000.00 | 0.300 | 4,387,500.00 | 300,000.00 | (4,087,500.00) |
| **TOTAL - Future Options** | | | (14,837.00) | | (7,003,016.28) | 26,552,912.50 | 33,555,928.78 |
| | | | | | | | |
| **TOTAL - Catalyst Hedged Futures Fund** | | | 2,286,782,084.86 | | 2,286,390,755.08 | 2,328,023,934.36 | 41,633,179.28 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 8/31/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A208 | FIPXX | FIDELITY PRIME MONEY MARKET PORTFOLIO | 1,164,363,228.230 | 100.000 | 1,164,363,228.23 | 1,164,363,228.23 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 26,957,191.300 | 100.000 | 26,957,191.30 | 26,957,191.30 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 26,957,132.430 | 100.000 | 26,957,132.43 | 26,957,132.43 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 26,957,106.050 | 100.000 | 26,957,106.05 | 26,957,106.05 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 26,957,174.520 | 100.000 | 26,957,174.52 | 26,957,174.52 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 26,957,384.640 | 100.000 | 26,957,384.64 | 26,957,384.64 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 26,957,306.580 | 100.000 | 26,957,306.58 | 26,957,306.58 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 26,957,142.700 | 100.000 | 26,957,142.70 | 26,957,142.70 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 26,956,953.640 | 100.000 | 26,956,953.64 | 26,956,953.64 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 26,957,559.270 | 100.000 | 26,957,559.27 | 26,957,559.27 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 26,957,225.310 | 100.000 | 26,957,225.31 | 26,957,225.31 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 1,433,935,404.670 | | 1,433,935,404.67 | 1,433,935,404.67 | 0.00 |
| **OPTION** | | | | | | | |
| 3DV6C 2160 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2160 Index | 2,000.000 | 39.100 | 10,250,000.00 | 19,550,000.00 | 9,300,000.00 |
| 3DV6C 2165 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2165 Index | 1,600.000 | 35.900 | 8,350,000.00 | 14,360,000.00 | 6,010,000.00 |
| 3DV6C 2170 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2170 Index | 1,000.000 | 32.800 | 4,700,000.00 | 8,200,000.00 | 3,500,000.00 |
| 3DV6C 2175 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2175 Index | 2,000.000 | 29.800 | 10,925,000.00 | 14,900,000.00 | 3,975,000.00 |
| 3DV6C 2190 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2190 Index | 2,500.000 | 21.700 | 11,838,125.00 | 13,562,500.00 | 1,724,375.00 |
| 3DV6C 2195 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2195 Index | 2,300.000 | 19.200 | 11,150,000.00 | 11,040,000.00 | (110,000.00) |
| 3DV6C 2200 INDEX | | S&P 3rd Week Optn Oct16C  2200 | 1,100.000 | 16.900 | 8,187,500.00 | 4,647,500.00 | (3,540,000.00) |
| 3DV6C 2210 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2210 Index | (6,000.000) | 12.800 | (11,250,000.00) | (19,200,000.00) | (7,950,000.00) |

| | | | | | |
|---|---|---|---|---|---|
| 3DV6C 2215 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2215 Index | (4,800.000) | 11.000 | (9,150,000.00) | (13,200,000.00) | (4,050,000.00) |
| 3DV6C 2220 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2220 Index | (3,000.000) | 9.400 | (5,250,000.00) | (7,050,000.00) | (1,800,000.00) |
| 3DV6C 2225 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2225 Index | (6,000.000) | 7.900 | (12,000,000.00) | (11,850,000.00) | 150,000.00 |
| 3DV6C 2235 INDEX | S&P 3RD WEEK OPTN OCT16C 3DV6C 2235 INDEX | (1,000.000) | 5.500 | (1,625,000.00) | (1,375,000.00) | 250,000.00 |
| 3DV6C 2240 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2240 Index | (7,500.000) | 4.550 | (13,125,000.00) | (8,531,250.00) | 4,593,750.00 |
| 3DV6C 2245 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2245 Index | (1,900.000) | 3.750 | (3,550,000.00) | (1,781,250.00) | 1,768,750.00 |
| 3DV6C 2275 INDEX | S&P 3RD WEEK OPTN OCT16C 3DV6C 2275 INDEX | 1,000.000 | 1.300 | 1,058,750.00 | 325,000.00 | (733,750.00) |
| 3DV6C 2280 INDEX | S&P 3rd Week Optn Oct16C  2280 | 2,000.000 | 1.100 | 1,975,000.00 | 550,000.00 | (1,425,000.00) |
| 3DV6C 2300 INDEX | S&P 3RD WEEK OPTN OCT16C 3DV6C 2300 INDEX | 4,000.000 | 0.650 | 2,812,500.00 | 650,000.00 | (2,162,500.00) |
| 3DV6C 2350 INDEX | S&P 3rd Week Optn Oct16C  2350 | 2,000.000 | 0.350 | 1,000,000.00 | 175,000.00 | (825,000.00) |
| 3DX6C 2195 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2195 INDEX | 1,000.000 | 32.700 | 8,175,000.00 | 8,175,000.00 | 0.00 |
| 3DX6C 2200 INDEX | S&P 3rd Week Optn Nov16C  2200 3DX6C 2200 | 1,000.000 | 30.100 | 8,600,000.00 | 7,525,000.00 | (1,075,000.00) |
| 3DX6C 2210 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2210 INDEX | 1,000.000 | 25.200 | 8,787,500.00 | 6,300,000.00 | (2,487,500.00) |
| 3DX6C 2245 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2245 INDEX | (3,000.000) | 11.800 | (9,000,000.00) | (8,850,000.00) | 150,000.00 |
| 3DX6C 2250 INDEX | S&P 3rd Week Optn Nov16C  2250 3DX6C 2250 | (3,000.000) | 10.400 | (9,450,000.00) | (7,800,000.00) | 1,650,000.00 |
| 3DX6C 2260 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2260 INDEX | (3,000.000) | 8.000 | (9,750,000.00) | (6,000,000.00) | 3,750,000.00 |
| EVQ6C 2215 INDEX | S&P 500 EOM OPT  Aug16C EVQ6C 2215 Index | (16,290.000) | 0.050 | (23,731,250.00) | (203,625.00) | 23,527,625.00 |
| EVQ6C 2220 INDEX | S&P 500 EOM OPT  Aug16C EVQ6C 2220 Index | (9,000.000) | 0.050 | (14,437,500.00) | (112,500.00) | 14,325,000.00 |
| EVQ6C 2225 INDEX | S&P 500 EOM OPT  Aug16C EVQ6C 2225 Index | (2,720.000) | 0.050 | (3,945,625.00) | (34,000.00) | 3,911,625.00 |
| EVQ6C 2275 INDEX | S&P 500 EOM OPT  Aug16C EVQ6C 2275 Index | 12,500.000 | 0.050 | 4,087,500.00 | 156,250.00 | (3,931,250.00) |
| EVQ6C 2280 INDEX | S&P 500 EOM OPT  Aug16C  2280 | 4,000.000 | 0.050 | 1,127,500.00 | 50,000.00 | (1,077,500.00) |
| EVQ6C 2285 INDEX | S&P 500 EOM OPT  Aug16C  2285 | 4,600.000 | 0.050 | 1,150,000.00 | 57,500.00 | (1,092,500.00) |
| EVQ6C 2300 INDEX | S&P 500 EOM OPT  Aug16C  2300 | 3,000.000 | 0.050 | 784,375.00 | 37,500.00 | (746,875.00) |
| EVQ6P 1450 INDEX | S&P 500 EOM OPT  Aug16P EVQ6P 1450 Index | 2,000.000 | 0.050 | 2,125,000.00 | 25,000.00 | (2,100,000.00) |
| EVQ6P 1475 INDEX | S&P 500 EOM OPT  Aug16P EVQ6P 1475 Index | 2,000.000 | 0.050 | 1,500,000.00 | 25,000.00 | (1,475,000.00) |
| EVQ6P 1500 INDEX | S&P 500 EOM OPT  Aug16P EVQ6P 1500 Index | 8,000.000 | 0.050 | 5,432,437.50 | 100,000.00 | (5,332,437.50) |
| EVU6C 2165 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2165 Index | 1,000.000 | 26.200 | 5,750,000.00 | 6,550,000.00 | 800,000.00 |
| EVU6C 2170 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2170 Index | 4,750.000 | 23.200 | 22,126,250.00 | 27,550,000.00 | 5,423,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVU6C 2175 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2175 Index | 6,750.000 | 20.400 | 36,343,750.00 | 34,425,000.00 | (1,918,750.00) |
| EVU6C 2180 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2180 Index | 5,500.000 | 17.700 | 28,402,500.00 | 24,337,500.00 | (4,065,000.00) |
| EVU6C 2215 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2215 Index | (8,750.000) | 4.450 | (14,555,000.00) | (9,734,375.00) | 4,820,625.00 |
| EVU6C 2220 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2220 Index | (14,800.000) | 3.450 | (25,762,500.00) | (12,765,000.00) | 12,997,500.00 |
| EVU6C 2225 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2225 Index | (22,250.000) | 2.700 | (42,212,500.00) | (15,018,750.00) | 27,193,750.00 |
| EVU6C 2230 INDEX | S&P 500 EOM OPT  Sep16C EVU6C 2230 Index | (15,500.000) | 2.100 | (29,437,500.00) | (8,137,500.00) | 21,300,000.00 |
| EVU6C 2275 INDEX | S&P 500 EOM OPT  Sep16C  2275 | 12,900.000 | 0.450 | 5,322,500.00 | 1,451,250.00 | (3,871,250.00) |
| EVU6C 2280 INDEX | S&P 500 EOM OPT  Sep16C  2280 | 3,680.000 | 0.400 | 3,690,615.16 | 368,000.00 | (3,322,615.16) |
| EVU6C 2290 INDEX | S&P 500 EOM OPT  Sep16C  2290 | 940.000 | 0.400 | 705,000.00 | 94,000.00 | (611,000.00) |
| EVU6C 2300 INDEX | S&P 500 EOM OPT  Sep16C  2300 | 3,000.000 | 0.350 | 2,250,000.00 | 262,500.00 | (1,987,500.00) |
| EVU6P 1475 INDEX | S&P 500 EOM OPT  Sep16P EVU6P 1475 Index | 1,000.000 | 0.150 | 1,000,000.00 | 37,500.00 | (962,500.00) |
| EVU6P 1500 INDEX | S&P 500 EOM OPT  Sep16P EVU6P 1500 Index | 4,000.000 | 0.150 | 3,750,000.00 | 150,000.00 | (3,600,000.00) |
| SPU6C 2150 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2150 Index | 1,000.000 | 31.700 | 4,750,000.00 | 7,925,000.00 | 3,175,000.00 |
| SPU6C 2155 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2155 Index | 2,000.000 | 28.000 | 10,175,000.00 | 14,000,000.00 | 3,825,000.00 |
| SPU6C 2160 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2160 Index | 3,500.000 | 24.400 | 17,447,943.56 | 21,350,000.00 | 3,902,056.44 |
| SPU6C 2165 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2165 Index | 1,000.000 | 20.900 | 4,750,000.00 | 5,225,000.00 | 475,000.00 |
| SPU6C 2170 INDEX | S&P 500 FUTR OPTN SEP16C SPU6C 2170 INDEX | 2,000.000 | 17.700 | 8,948,750.00 | 8,850,000.00 | (98,750.00) |
| SPU6C 2175 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2175 Index | 2,450.000 | 14.500 | 10,912,500.00 | 8,881,250.00 | (2,031,250.00) |
| SPU6C 2200 INDEX | S&P 500 FUTR OPTN Sep16C  2200 | (3,000.000) | 4.500 | (5,250,000.00) | (3,375,000.00) | 1,875,000.00 |
| SPU6C 2205 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2205 Index | (9,000.000) | 3.050 | (15,456,250.00) | (6,862,500.00) | 8,593,750.00 |
| SPU6C 2210 INDEX | S&P 500 FUTR OPTN SEP16C SPU6C 2210 INDEX | (10,500.000) | 2.300 | (19,800,000.00) | (6,037,500.00) | 13,762,500.00 |
| SPU6C 2215 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2215 Index | (300.000) | 1.500 | (725,000.00) | (112,500.00) | 612,500.00 |
| SPU6C 2220 INDEX | S&P 500 FUTR OPTN Sep16C  2220 SPU6C 2220 | (8,375.000) | 1.050 | (12,794,375.00) | (2,198,437.50) | 10,595,937.50 |
| SPU6C 2225 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2225 Index | (11,375.000) | 0.750 | (15,354,687.50) | (2,132,812.50) | 13,221,875.00 |
| SPU6C 2230 INDEX | S&P 500 FUTR OPTN Sep16C  2230 SPU6C 2230 | (5,900.000) | 0.550 | (6,365,000.00) | (811,250.00) | 5,553,750.00 |
| SPU6C 2250 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2250 Index | (1,000.000) | 0.300 | (984,375.00) | (75,000.00) | 909,375.00 |
| SPU6C 2260 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2260 Index | 1,000.000 | 0.200 | 400,000.00 | 50,000.00 | (350,000.00) |
| SPU6C 2270 INDEX | S&P 500 FUTR OPTN Sep16C SPU6C 2270 Index | 5,000.000 | 0.175 | 1,250,000.00 | 218,750.00 | (1,031,250.00) |

3/8/2017 3:20:28 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| SPU6C 2300 INDEX | CME S&P 500 Index Future Option Sep16C 2300 | 11,000.000 | 0.150 | 2,665,000.00 | 412,500.00 | (2,252,500.00) |
| SPU6P 1500 INDEX | S&P 500 FUTR OPTN Sep16P SPU6P 1500 Index | 4,000.000 | 0.050 | 4,387,500.00 | 50,000.00 | (4,337,500.00) |
| **TOTAL - OPTION** | | (40,890.000) | | (25,918,066.28) | 119,351,250.00 | 145,269,316.28 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 101.506 | 101,056,820.84 | 101,505,850.00 | 449,029.16 |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 101.535 | 50,588,065.61 | 50,767,575.00 | 179,509.39 |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 101.590 | 50,612,388.48 | 50,794,925.00 | 182,536.52 |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 100,000,000.000 | 102.057 | 101,807,586.63 | 102,056,650.00 | 249,063.37 |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 100,000,000.000 | 100.379 | 99,968,076.20 | 100,378,900.00 | 410,823.80 |
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.885 | 100,539,488.31 | 100,884,750.00 | 345,261.69 |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 100.633 | 150,398,319.16 | 150,949,200.00 | 550,880.84 |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 100.004 | 199,343,707.25 | 200,007,800.00 | 664,092.75 |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 101.201 | 100,827,016.40 | 101,201,150.00 | 374,133.60 |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 101.275 | 101,012,136.02 | 101,275,400.00 | 263,263.98 |
| 912828TW0 | US TREASURY NOTE 0.75% 10/31/2017 | 100,000,000.000 | 100.053 | 100,035,286.85 | 100,052,750.00 | 17,463.15 |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.584 | 100,192,410.64 | 100,584,000.00 | 391,589.36 |
| **TOTAL - U.S. GOVERNMENT** | | 1,250,000,000.000 | | 1,256,381,302.39 | 1,260,458,950.00 | 4,077,647.61 |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 1,024,791,552.590 | 1.000 | 1,024,791,552.59 | 1,024,791,552.59 | 0.00 |
| **TOTAL - CURRENCY** | | 1,024,791,552.590 | | 1,024,791,552.59 | 1,024,791,552.59 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,708,686,067.260 | | 3,689,190,193.37 | 3,838,537,157.26 | 149,346,963.89 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,708,686,067.260 | | 3,689,190,193.37 | 3,838,537,157.26 | 149,346,963.89 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 9/30/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A208 | FIPXX | FIDELITY PRIME MONEY MARKET PORTFOLIO | 1,242,769,319.330 | 100.000 | 1,242,769,319.33 | 1,242,769,319.33 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 26,966,743.440 | 100.000 | 26,966,743.44 | 26,966,743.44 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 26,966,792.980 | 100.000 | 26,966,792.98 | 26,966,792.98 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 26,966,697.160 | 100.000 | 26,966,697.16 | 26,966,697.16 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 26,966,875.930 | 100.000 | 26,966,875.93 | 26,966,875.93 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 26,967,079.820 | 100.000 | 26,967,079.82 | 26,967,079.82 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 26,967,002.210 | 100.000 | 26,967,002.21 | 26,967,002.21 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 26,966,839.300 | 100.000 | 26,966,839.30 | 26,966,839.30 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 26,966,665.890 | 100.000 | 26,966,665.89 | 26,966,665.89 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 26,967,441.790 | 100.000 | 26,967,441.79 | 26,967,441.79 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 26,966,920.990 | 100.000 | 26,966,920.99 | 26,966,920.99 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 1,512,438,378.840 | | 1,512,438,378.84 | 1,512,438,378.84 | 0.00 |
| **OPTION** | | | | | | | |
| 3DV6C 2160 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2160 Index | 2,000.000 | 23.500 | 10,250,000.00 | 11,750,000.00 | 1,500,000.00 |
| 3DV6C 2165 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2165 Index | 1,600.000 | 20.500 | 8,350,000.00 | 8,200,000.00 | (150,000.00) |
| 3DV6C 2170 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2170 Index | 1,000.000 | 17.600 | 4,700,000.00 | 4,400,000.00 | (300,000.00) |
| 3DV6C 2175 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2175 Index | 1,000.000 | 14.900 | 5,475,000.00 | 3,725,000.00 | (1,750,000.00) |
| 3DV6C 2200 INDEX | | S&P 3rd Week Optn Oct16C  2200 | 1,100.000 | 5.700 | 8,187,500.00 | 1,567,500.00 | (6,620,000.00) |
| 3DV6C 2210 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2210 Index | (6,000.000) | 2.650 | (11,250,000.00) | (3,975,000.00) | 7,275,000.00 |
| 3DV6C 2225 INDEX | | S&P 3rd Week Optn Oct16C 3DV6C 2225 Index | (10,250.000) | 1.050 | (16,889,000.00) | (2,690,625.00) | 14,198,375.00 |
| 3DV6C 2235 INDEX | | S&P 3RD WEEK OPTN OCT16C  3DV6C 2235 INDEX | (1,000.000) | 0.600 | (1,625,000.00) | (150,000.00) | 1,475,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DV6C 2240 INDEX | S&P 3rd Week Optn Oct16C 3DV6C 2240 Index | (7,500.000) | 0.350 | (13,125,000.00) | (656,250.00) | 12,468,750.00 |
| 3DV6C 2275 INDEX | S&P 3RD WEEK OPTN OCT16C 3DV6C 2275 INDEX | 1,000.000 | 0.200 | 1,058,750.00 | 50,000.00 | (1,008,750.00) |
| 3DV6C 2280 INDEX | S&P 3rd Week Optn Oct16C  2280 | 2,000.000 | 0.150 | 1,975,000.00 | 75,000.00 | (1,900,000.00) |
| 3DV6C 2300 INDEX | S&P 3RD WEEK OPTN OCT16C 3DV6C 2300 INDEX | 4,000.000 | 0.150 | 2,812,500.00 | 150,000.00 | (2,662,500.00) |
| 3DV6C 2350 INDEX | S&P 3rd Week Optn Oct16C  2350 | 2,000.000 | 0.050 | 1,000,000.00 | 25,000.00 | (975,000.00) |
| 3DX6C 2185 INDEX | S&P 3RD WEEK OPTN NOV16C 3DX6C 2185 INDEX | 1,000.000 | 26.000 | 9,662,500.00 | 6,500,000.00 | (3,162,500.00) |
| 3DX6C 2190 INDEX | S&P 3RD WEEK OPTN NOV16C 3DX6C 2190 INDEX | 3,000.000 | 23.300 | 27,262,206.56 | 17,475,000.00 | (9,787,206.56) |
| 3DX6C 2195 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2195 INDEX | 1,000.000 | 20.800 | 8,175,000.00 | 5,200,000.00 | (2,975,000.00) |
| 3DX6C 2200 INDEX | S&P 3rd Week Optn Nov16C  2200 3DX6C 2200 | 1,000.000 | 18.400 | 8,600,000.00 | 4,600,000.00 | (4,000,000.00) |
| 3DX6C 2210 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2210 INDEX | 1,000.000 | 14.000 | 8,787,500.00 | 3,500,000.00 | (5,287,500.00) |
| 3DX6C 2235 INDEX | S&P 3RDWEEK OPTN NOV16C 3DX6C 2235 INDEX | (3,000.000) | 6.100 | (10,500,000.00) | (4,575,000.00) | 5,925,000.00 |
| 3DX6C 2240 INDEX | S&P 3RD WEEK OPTN NOV16C 3DZ6 INDEX | (11,600.000) | 5.000 | (32,412,500.00) | (14,500,000.00) | 17,912,500.00 |
| 3DX6C 2245 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2245 INDEX | (3,000.000) | 4.100 | (9,000,000.00) | (3,075,000.00) | 5,925,000.00 |
| 3DX6C 2250 INDEX | S&P 3rd Week Optn Nov16C  2250 3DX6C 2250 | (3,000.000) | 3.300 | (9,450,000.00) | (2,475,000.00) | 6,975,000.00 |
| 3DX6C 2260 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2260 INDEX | (3,000.000) | 2.100 | (9,750,000.00) | (1,575,000.00) | 8,175,000.00 |
| EVU6C 2215 INDEX | S&P 500 EOM OPT   Sep16C EVU6C 2215 Index | (10,000.000) | 0.050 | (11,206,875.00) | (125,000.00) | 11,081,875.00 |
| EVU6C 2225 INDEX | S&P 500 EOM OPT   Sep16C EVU6C 2225 Index | (22,250.000) | 0.050 | (42,212,500.00) | (278,125.00) | 41,934,375.00 |
| EVU6C 2230 INDEX | S&P 500 EOM OPT   Sep16C EVU6C 2230 Index | (15,500.000) | 0.050 | (29,437,500.00) | (193,750.00) | 29,243,750.00 |
| EVU6C 2275 INDEX | S&P 500 EOM OPT   Sep16C  2275 | 14,900.000 | 0.050 | 5,531,875.00 | 186,250.00 | (5,345,625.00) |
| EVU6C 2280 INDEX | S&P 500 EOM OPT   Sep16C  2280 | 3,680.000 | 0.050 | 3,690,615.16 | 46,000.00 | (3,644,615.16) |
| EVU6C 2290 INDEX | S&P 500 EOM OPT   Sep16C  2290 | 940.000 | 0.050 | 705,000.00 | 11,750.00 | (693,250.00) |
| EVU6C 2300 INDEX | S&P 500 EOM OPT   Sep16C  2300 | 3,000.000 | 0.050 | 2,250,000.00 | 37,500.00 | (2,212,500.00) |
| EVU6P 1475 INDEX | S&P 500 EOM OPT   Sep16P EVU6P 1475 Index | 1,000.000 | 0.050 | 1,000,000.00 | 12,500.00 | (987,500.00) |
| EVU6P 1500 INDEX | S&P 500 EOM OPT   Sep16P EVU6P 1500 Index | 4,000.000 | 0.050 | 3,750,000.00 | 50,000.00 | (3,700,000.00) |
| EVZ6C 2200 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2200 INDEX | 4,000.000 | 31.100 | 31,426,250.00 | 31,100,000.00 | (326,250.00) |
| EVZ6C 2250 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2250 INDEX | (12,000.000) | 11.200 | (34,500,000.00) | (33,600,000.00) | 900,000.00 |
| SPZ6C 2205 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2205 INDEX | 2,000.000 | 27.000 | 14,237,500.00 | 13,500,000.00 | (737,500.00) |
| SPZ6C 2210 INDEX | S&P 500 FUTR DEC16C SPZ6C 2210 INDEX | 1,500.000 | 24.600 | 10,331,250.00 | 9,225,000.00 | (1,106,250.00) |
| SPZ6C 2220 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2220 INDEX | 1,000.000 | 20.100 | 8,100,000.00 | 5,025,000.00 | (3,075,000.00) |

3/8/2017 3:20:28 PM

| | | | | | | |
|---|---|---|---|---|---|---|
| SPZ6C 2255 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2255 INDEX | (6,000.000) | 8.400 | (15,750,000.00) | (12,600,000.00) | 3,150,000.00 |
| SPZ6C 2260 INDEX | S&P 500 FUTR OPTN DEC16C 2260 INDEX | (4,500.000) | 7.300 | (11,625,000.00) | (8,212,500.00) | 3,412,500.00 |
| SPZ6C 2270 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2270 INDEX | (3,000.000) | 5.400 | (9,000,000.00) | (4,050,000.00) | 4,950,000.00 |
| **TOTAL - OPTION** | | (62,880.000) | | (80,414,928.28) | 33,680,250.00 | 114,095,178.28 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 101.514 | 101,020,255.32 | 101,513,650.00 | 493,394.68 |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 101.553 | 50,568,429.93 | 50,776,375.00 | 207,945.07 |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 101.578 | 50,592,310.15 | 50,789,075.00 | 196,764.85 |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 100,000,000.000 | 102.115 | 101,758,338.37 | 102,115,250.00 | 356,911.63 |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 100,000,000.000 | 100.414 | 99,969,351.72 | 100,414,050.00 | 444,698.28 |
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.928 | 100,519,742.82 | 100,927,750.00 | 408,007.18 |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 100.686 | 150,384,773.05 | 151,028,325.00 | 643,551.95 |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 100.078 | 199,363,978.37 | 200,156,200.00 | 792,221.63 |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 101.215 | 100,797,158.49 | 101,214,850.00 | 417,691.51 |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 101.285 | 100,978,935.84 | 101,285,150.00 | 306,214.16 |
| 912828TW0 | US TREASURY NOTE 0.75% 10/31/2017 | 100,000,000.000 | 100.080 | 100,032,811.54 | 100,080,050.00 | 47,238.46 |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.633 | 100,183,660.51 | 100,632,800.00 | 449,139.49 |
| **TOTAL - U.S. GOVERNMENT** | | 1,250,000,000.000 | | 1,256,169,746.11 | 1,260,933,525.00 | 4,763,778.89 |
| **CURRENCY** | | | | | | |
| USD | US DOLLARS | 761,250.000 | 1.000 | 761,250.00 | 761,250.00 | 0.00 |
| USDF | US DOLLAR FUTURE | 1,229,432,976.150 | 1.000 | 1,229,432,976.15 | 1,229,432,976.15 | 0.00 |
| **TOTAL - CURRENCY** | | 1,230,194,226.150 | | 1,230,194,226.15 | 1,230,194,226.15 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,992,569,724.990 | | 3,918,387,422.82 | 4,037,246,379.99 | 118,858,957.17 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,992,569,724.990 | | 3,918,387,422.82 | 4,037,246,379.99 | 118,858,957.17 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 10/31/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **EXCHANGE TRADED FUNDS** | | | | | | | |
| 921937827 | BSV | Vanguard Short-Term Bond ETF | 2,600,000.000 | 80.520 | 209,530,554.96 | 209,352,000.00 | (178,554.96) |
| **TOTAL - EXCHANGE TRADED FUNDS** | | | 2,600,000.000 | | 209,530,554.96 | 209,352,000.00 | (178,554.96) |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A208 | FIPXX | FIDELITY PRIME MONEY MARKET PORTFOLIO | 1,410,555,182.820 | 100.000 | 1,410,555,182.82 | 1,410,555,182.82 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 26,975,809.920 | 100.000 | 26,975,809.92 | 26,975,809.92 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 26,975,882.160 | 100.000 | 26,975,882.16 | 26,975,882.16 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 26,975,729.170 | 100.000 | 26,975,729.17 | 26,975,729.17 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 26,975,909.780 | 100.000 | 26,975,909.78 | 26,975,909.78 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 26,976,141.780 | 100.000 | 26,976,141.78 | 26,976,141.78 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 26,976,171.310 | 100.000 | 26,976,171.31 | 26,976,171.31 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 26,975,873.260 | 100.000 | 26,975,873.26 | 26,975,873.26 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 26,975,727.760 | 100.000 | 26,975,727.76 | 26,975,727.76 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 26,976,503.840 | 100.000 | 26,976,503.84 | 26,976,503.84 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 26,976,064.260 | 100.000 | 26,976,064.26 | 26,976,064.26 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 1,680,314,996.060 | | 1,680,314,996.06 | 1,680,314,996.06 | 0.00 |
| **OPTION** | | | | | | | |
| 3DF7C 2205 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2205 INDEX | 1,500.000 | 14.600 | 11,351,250.00 | 5,475,000.00 | (5,876,250.00) |
| 3DF7C 2210 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2210 INDEX | 1,000.000 | 13.100 | 6,729,375.00 | 3,275,000.00 | (3,454,375.00) |
| 3DF7C 2255 INDEX | | S&P 3RD WEEK OPTN JAN 17C 3DF7C 2255 INDEX | (4,500.000) | 4.200 | (12,712,500.00) | (4,725,000.00) | 7,987,500.00 |
| 3DF7C 2260 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2260 INDEX | (3,000.000) | 3.650 | (7,500,000.00) | (2,737,500.00) | 4,762,500.00 |
| 3DG7C 2210 INDEX | | S&P 3rd Week Optn Feb17C 3DG7C 2210 INDEX | 3,000.000 | 21.100 | 19,188,125.00 | 15,825,000.00 | (3,363,125.00) |
| 3DG7C 2215 INDEX | | S&P 3rd Week Optn Feb17C 3DG7C 2215 INDEX | 2,000.000 | 19.300 | 12,542,500.00 | 9,650,000.00 | (2,892,500.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DG7C 2260 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2260 INDEX | (9,000.000) | 7.600 | (21,750,000.00) | (17,100,000.00) | 4,650,000.00 |
| 3DG7C 2265 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2265 INDEX | (6,000.000) | 6.700 | (14,250,000.00) | (10,050,000.00) | 4,200,000.00 |
| 3DX6C 2185 INDEX | S&P 3RD WEEK OPTN NOV16C 3DX6C 2185 INDEX | 1,000.000 | 4.500 | 9,662,500.00 | 1,125,000.00 | (8,537,500.00) |
| 3DX6C 2190 INDEX | S&P 3RD WEEK OPTN NOV16C 3DX6C 2190 INDEX | 2,000.000 | 3.550 | 17,512,206.56 | 1,775,000.00 | (15,737,206.56) |
| 3DX6C 2235 INDEX | S&P 3RDWEEK OPTN NOV16C 3DX6C 2235 INDEX | (1,500.000) | 0.250 | (5,250,000.00) | (93,750.00) | 5,156,250.00 |
| 3DX6C 2240 INDEX | S&P 3RD WEEK OPTN NOV16C 3DZ6 INDEX | (11,600.000) | 0.200 | (32,412,500.00) | (580,000.00) | 31,832,500.00 |
| 3DX6C 2245 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2245 INDEX | (3,000.000) | 0.150 | (9,000,000.00) | (112,500.00) | 8,887,500.00 |
| 3DX6C 2250 INDEX | S&P 3rd Week Optn Nov16C  2250 3DX6C 2250 | (3,000.000) | 0.150 | (9,450,000.00) | (112,500.00) | 9,337,500.00 |
| 3DX6C 2260 INDEX | S&P 3RD WEEK OPTN NOV16C  3DX6C 2260 INDEX | (3,000.000) | 0.100 | (9,750,000.00) | (75,000.00) | 9,675,000.00 |
| EVF7C 2200 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2200 INDEX | 1,500.000 | 19.100 | 9,956,250.00 | 7,162,500.00 | (2,793,750.00) |
| EVF7C 2205 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2205 INDEX | 2,000.000 | 17.300 | 13,145,000.00 | 8,650,000.00 | (4,495,000.00) |
| EVF7C 2210 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2210 INDEX | 1,000.000 | 15.700 | 5,916,250.00 | 3,925,000.00 | (1,991,250.00) |
| EVF7C 2250 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2250 INDEX | (4,500.000) | 6.200 | (11,250,000.00) | (6,975,000.00) | 4,275,000.00 |
| EVF7C 2255 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2255 INDEX | (6,000.000) | 5.500 | (14,625,000.00) | (8,250,000.00) | 6,375,000.00 |
| EVF7C 2260 INDEX | S&P 500 EOM OPT JAN17C EVF7 2260 INDEX | (3,000.000) | 4.800 | (6,750,000.00) | (3,600,000.00) | 3,150,000.00 |
| EVG7C 2215 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2215 INDEX | 2,000.000 | 22.100 | 11,650,000.00 | 11,050,000.00 | (600,000.00) |
| EVG7C 2220 INDEX | S&P 500 EOM OPT  Feb17C  2220 EVG7C 2220 | 2,000.000 | 20.400 | 11,900,000.00 | 10,200,000.00 | (1,700,000.00) |
| EVG7C 2265 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2265 INDEX | (6,000.000) | 8.500 | (13,500,000.00) | (12,750,000.00) | 750,000.00 |
| EVG7C 2270 INDEX | S&P 500 EOM OPT  Feb17C  2270 EVG7C 2270 | (6,000.000) | 7.600 | (13,500,000.00) | (11,400,000.00) | 2,100,000.00 |
| EVZ6C 2200 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2200 INDEX | 4,000.000 | 11.200 | 31,426,250.00 | 11,200,000.00 | (20,226,250.00) |
| EVZ6C 2250 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2250 INDEX | (12,500.000) | 2.600 | (35,075,000.00) | (8,125,000.00) | 26,950,000.00 |
| SPZ6C 2205 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2205 INDEX | 2,000.000 | 7.600 | 14,237,500.00 | 3,800,000.00 | (10,437,500.00) |
| SPZ6C 2210 INDEX | S&P 500 FUTR DEC16C SPZ6C 2210 INDEX | 1,500.000 | 6.500 | 10,331,250.00 | 2,437,500.00 | (7,893,750.00) |
| SPZ6C 2220 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2220 INDEX | 1,000.000 | 4.750 | 8,100,000.00 | 1,187,500.00 | (6,912,500.00) |
| SPZ6C 2255 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2255 INDEX | (6,000.000) | 1.450 | (15,750,000.00) | (2,175,000.00) | 13,575,000.00 |
| SPZ6C 2260 INDEX | S&P FUTR OPTN DEC16C 2260 INDEX | (4,500.000) | 1.250 | (11,625,000.00) | (1,406,250.00) | 10,218,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPZ6C 2270 INDEX | S&P 500 FUTR OPTN DEC16C SPZ6C 2270 INDEX | (3,000.000) | 0.900 | (9,000,000.00) | (675,000.00) | 8,325,000.00 |
| **TOTAL - OPTION** | | (68,600.000) | | (59,501,543.44) | 5,795,000.00 | 65,296,543.44 |
| **PRIVATE INVESTMENT FUNDS** | | | | | | |
| PRIMEINC1 | PRIME MERIDAN INCOME QP FUND, LP | 200,000.000 | 100.000 | 20,000,000.00 | 20,000,000.00 | 0.00 |
| **TOTAL - PRIVATE INVESTMENT FUNDS** | | 200,000.000 | | 20,000,000.00 | 20,000,000.00 | 0.00 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 101.258 | 100,982,438.47 | 101,257,800.00 | 275,361.53 |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 101.291 | 50,548,122.86 | 50,645,500.00 | 97,377.14 |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 101.318 | 50,571,545.05 | 50,659,175.00 | 87,629.95 |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 150,000,000.000 | 101.785 | 152,576,269.64 | 152,677,725.00 | 101,455.36 |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 100,000,000.000 | 100.242 | 99,970,680.99 | 100,242,200.00 | 271,519.01 |
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.721 | 100,499,322.23 | 100,720,700.00 | 221,377.77 |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 100.455 | 150,370,763.70 | 150,682,650.00 | 311,886.30 |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 99.854 | 199,385,005.85 | 199,707,000.00 | 321,994.15 |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 100.986 | 100,766,279.62 | 100,986,350.00 | 220,070.38 |
| 912828S43 | US TREASURY BILL 0.75% 07/15/2019 | 100,000,000.000 | 99.428 | 99,298,368.50 | 99,427,750.00 | 129,381.50 |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 101.031 | 100,944,601.19 | 101,031,250.00 | 86,648.81 |
| 912828TR1 | US TREASURY N/B   1.0% 09/30/2019 | 100,000,000.000 | 100.037 | 99,996,168.47 | 100,037,100.00 | 40,931.53 |
| 912828TW0 | US TREASURY NOTE 0.75% 10/31/2017 | 100,000,000.000 | 100.033 | 100,030,251.27 | 100,033,200.00 | 2,948.73 |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.500 | 100,174,611.06 | 100,500,000.00 | 325,388.94 |
| **TOTAL - U.S. GOVERNMENT** | | 1,500,000,000.000 | | 1,506,114,428.90 | 1,508,608,400.00 | 2,493,971.10 |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 750,933,066.220 | 1.000 | 750,933,066.22 | 750,933,066.22 | 0.00 |
| **TOTAL - CURRENCY** | | 750,933,066.220 | | 750,933,066.22 | 750,933,066.22 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,933,979,462.280 | | 4,107,391,502.70 | 4,175,003,462.28 | 67,611,959.58 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,933,979,462.280 | | 4,107,391,502.70 | 4,175,003,462.28 | 67,611,959.58 |

# CATALYST 1.1    FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 11/30/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **EXCHANGE TRADED FUNDS** | | | | | | | |
| 921937827 | BSV | Vanguard Short-Term Bond ETF | 4,525,000.000 | 79.610 | 363,863,359.96 | 360,235,250.00 | (3,628,109.96) |
| **TOTAL - EXCHANGE TRADED FUNDS** | | | 4,525,000.000 | | 363,863,359.96 | 360,235,250.00 | (3,628,109.96) |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A208 | FIPXX | FIDELITY PRIME MONEY MARKET PORTFOLIO | 612,085,941.460 | 100.000 | 612,085,941.46 | 612,085,941.46 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 26,985,133.730 | 100.000 | 26,985,133.73 | 26,985,133.73 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 26,984,727.090 | 100.000 | 26,984,727.09 | 26,984,727.09 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 26,985,124.920 | 100.000 | 26,985,124.92 | 26,985,124.92 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 26,985,329.280 | 100.000 | 26,985,329.28 | 26,985,329.28 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 26,985,644.260 | 100.000 | 26,985,644.26 | 26,985,644.26 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 26,985,567.270 | 100.000 | 26,985,567.27 | 26,985,567.27 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 26,985,286.650 | 100.000 | 26,985,286.65 | 26,985,286.65 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 26,985,172.470 | 100.000 | 26,985,172.47 | 26,985,172.47 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 26,985,912.840 | 100.000 | 26,985,912.84 | 26,985,912.84 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 26,985,485.270 | 100.000 | 26,985,485.27 | 26,985,485.27 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 881,939,325.240 | | 881,939,325.24 | 881,939,325.24 | 0.00 |
| **OPTION** | | | | | | | |
| 3DF7C 2200 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2200 INDEX | 1,000.000 | 33.800 | 8,065,000.00 | 8,450,000.00 | 385,000.00 |
| 3DF7C 2205 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2205 INDEX | 1,500.000 | 31.000 | 11,351,250.00 | 11,625,000.00 | 273,750.00 |
| 3DF7C 2210 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2210 INDEX | 1,000.000 | 28.300 | 6,729,375.00 | 7,075,000.00 | 345,625.00 |
| 3DF7C 2250 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2250 INDEX | (3,000.000) | 11.500 | (8,250,000.00) | (8,625,000.00) | (375,000.00) |
| 3DF7C 2255 INDEX | | S&P 3RD WEEK OPTN JAN 17C 3DF7C 2255 INDEX | (4,500.000) | 10.000 | (12,712,500.00) | (11,250,000.00) | 1,462,500.00 |
| 3DF7C 2260 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2260 INDEX | (3,000.000) | 8.700 | (7,500,000.00) | (6,525,000.00) | 975,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DF7C 2280 INDEX | S&P 3RD WEEK OPTN JAN17C  2280 3DF7C 2280 | (1,000.000) | 5.000 | (1,450,000.00) | (1,250,000.00) | 200,000.00 |
| 3DF7C 2300 INDEX | S&P 3RD WEEK OPTN JAN17C 3DF7C 2300 INDEX | 4,000.000 | 2.950 | 2,372,500.00 | 2,950,000.00 | 577,500.00 |
| 3DG7C 2210 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2210 INDEX | 3,000.000 | 41.600 | 19,188,125.00 | 31,200,000.00 | 12,011,875.00 |
| 3DG7C 2215 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2215 INDEX | 3,000.000 | 38.800 | 19,405,000.00 | 29,100,000.00 | 9,695,000.00 |
| 3DG7C 2220 INDEX | S&P 3rd Week Optn Feb17C  2220 3DG7C 2220 | 2,000.000 | 36.100 | 12,550,000.00 | 18,050,000.00 | 5,500,000.00 |
| 3DG7C 2225 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2225 INDEX | 2,000.000 | 33.400 | 12,600,000.00 | 16,700,000.00 | 4,100,000.00 |
| 3DG7C 2230 INDEX | S&P 3rd Week Optn Feb17C  2230 3DG7C 2230 | 2,000.000 | 30.900 | 12,610,000.00 | 15,450,000.00 | 2,840,000.00 |
| 3DG7C 2235 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2235 INDEX | 1,000.000 | 28.500 | 7,381,250.00 | 7,125,000.00 | (256,250.00) |
| 3DG7C 2260 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2260 INDEX | (9,000.000) | 18.100 | (21,750,000.00) | (40,725,000.00) | (18,975,000.00) |
| 3DG7C 2265 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2265 INDEX | (9,000.000) | 16.400 | (21,750,000.00) | (36,900,000.00) | (15,150,000.00) |
| 3DG7C 2270 INDEX | S&P 3rd Week Optn Feb17C  2270 3DG7C 2270 | (6,000.000) | 14.900 | (14,250,000.00) | (22,350,000.00) | (8,100,000.00) |
| 3DG7C 2275 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2275 INDEX | (6,000.000) | 13.500 | (14,250,000.00) | (20,250,000.00) | (6,000,000.00) |
| 3DG7C 2280 INDEX | S&P 3rd Week Optn Feb17C  2280 3DG7C 2280 | (6,000.000) | 12.200 | (14,250,000.00) | (18,300,000.00) | (4,050,000.00) |
| 3DG7C 2285 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2285 INDEX | (3,000.000) | 10.900 | (8,250,000.00) | (8,175,000.00) | 75,000.00 |
| 3DG7C 2350 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2350 INDEX | 2,000.000 | 2.900 | 1,500,000.00 | 1,450,000.00 | (50,000.00) |
| EVF7C 2200 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2200 INDEX | 2,500.000 | 38.700 | 16,706,250.00 | 24,187,500.00 | 7,481,250.00 |
| EVF7C 2205 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2205 INDEX | 2,000.000 | 35.800 | 13,145,000.00 | 17,900,000.00 | 4,755,000.00 |
| EVF7C 2210 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2210 INDEX | 1,000.000 | 33.000 | 5,916,250.00 | 8,250,000.00 | 2,333,750.00 |
| EVF7C 2250 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2250 INDEX | (7,500.000) | 15.100 | (18,750,000.00) | (28,312,500.00) | (9,562,500.00) |
| EVF7C 2255 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2255 INDEX | (6,000.000) | 13.400 | (14,625,000.00) | (20,100,000.00) | (5,475,000.00) |
| EVF7C 2260 INDEX | S&P 500 EOM OPT JAN17C EVF7 2260 INDEX | (5,000.000) | 11.900 | (8,250,000.00) | (14,875,000.00) | (6,625,000.00) |
| EVF7C 2320 INDEX | S&P 500 END OF MONTH OPTIONS EVF7C 2320 01/31/2017 | 9,000.000 | 2.850 | 5,750,000.00 | 6,412,500.00 | 662,500.00 |
| EVG7C 2205 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2205 INDEX | 1,000.000 | 48.700 | 5,945,000.00 | 12,175,000.00 | 6,230,000.00 |
| EVG7C 2215 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2215 INDEX | 3,000.000 | 43.000 | 17,525,000.00 | 32,250,000.00 | 14,725,000.00 |
| EVG7C 2220 INDEX | S&P 500 EOM OPT  Feb17C  2220 EVG7C 2220 | 2,000.000 | 40.300 | 11,900,000.00 | 20,150,000.00 | 8,250,000.00 |
| EVG7C 2245 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2245 Index | 500.000 | 27.900 | 3,312,500.00 | 3,487,500.00 | 175,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVG7C 2250 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2250 Index | 2,500.000 | 25.800 | 15,067,500.00 | 16,125,000.00 | 1,057,500.00 |
| EVG7C 2255 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2255 INDEX | (3,000.000) | 23.700 | (6,750,000.00) | (17,775,000.00) | (11,025,000.00) |
| EVG7C 2265 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2265 INDEX | (9,000.000) | 19.900 | (20,250,000.00) | (44,775,000.00) | (24,525,000.00) |
| EVG7C 2270 INDEX | S&P 500 EOM OPT  Feb17C  2270 EVG7C 2270 | (6,000.000) | 18.100 | (13,500,000.00) | (27,150,000.00) | (13,650,000.00) |
| EVG7C 2295 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2295 Index | (1,500.000) | 11.100 | (3,750,000.00) | (4,162,500.00) | (412,500.00) |
| EVG7C 2300 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2300 Index | (7,500.000) | 10.100 | (16,875,000.00) | (18,937,500.00) | (2,062,500.00) |
| EVG7P 1525 INDEX | S&P 500 EOM OPT  Feb17P EVG7P 1525 INDEX | 5,000.000 | 1.350 | 6,672,500.00 | 1,687,500.00 | (4,985,000.00) |
| EVZ6C 2200 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2200 INDEX | 4,000.000 | 24.200 | 31,426,250.00 | 24,200,000.00 | (7,226,250.00) |
| EVZ6C 2230 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2230 INDEX | 1,000.000 | 10.500 | 3,000,000.00 | 2,625,000.00 | (375,000.00) |
| EVZ6C 2250 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2250 INDEX | (17,000.000) | 5.100 | (40,829,687.50) | (21,675,000.00) | 19,154,687.50 |
| EVZ6P 1750 INDEX | S&P 500 EOM OPT  Dec16P EVZ6P 1750 INDEX | (5,000.000) | 0.500 | (6,840,000.00) | (625,000.00) | 6,215,000.00 |
| SPZ6C 2205 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2205 INDEX | 2,000.000 | 17.800 | 14,237,500.00 | 8,900,000.00 | (5,337,500.00) |
| SPZ6C 2210 INDEX | S&P 500 FUTR DEC16C SPZ6C 2210 INDEX | 1,500.000 | 15.200 | 10,331,250.00 | 5,700,000.00 | (4,631,250.00) |
| SPZ6C 2255 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2255 INDEX | (8,000.000) | 2.150 | (16,950,000.00) | (4,300,000.00) | 12,650,000.00 |
| SPZ6C 2260 INDEX | S&P FUTR OPTN DEC16C 2260 INDEX | (6,500.000) | 1.650 | (12,625,000.00) | (2,681,250.00) | 9,943,750.00 |
| SPZ6C 2270 INDEX | S&P 500 FUTR OPTN DEC16C  SPZ6C 2270 INDEX | (3,000.000) | 1.000 | (9,000,000.00) | (750,000.00) | 8,250,000.00 |
| **TOTAL - OPTION** | | (76,000.000) | | (38,719,687.50) | (47,243,750.00) | (8,524,062.50) |
| **PRIVATE INVESTMENT FUNDS** | | | | | | |
| PRIMEINC1 | PRIME MERIDAN INCOME QP FUND, LP | 200,000.000 | 100.516 | 20,000,000.00 | 20,103,201.48 | 103,201.48 |
| PRIMEINCP | PRIME MERIDAN INCOME PREFUNDED | 500,000.000 | 100.000 | 50,000,000.00 | 50,000,000.00 | 0.00 |
| **TOTAL - PRIVATE INVESTMENT FUNDS** | | 700,000.000 | | 70,000,000.00 | 70,103,201.48 | 103,201.48 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 100.746 | 100,945,810.06 | 100,746,100.00 | (199,710.06) |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 100.732 | 50,528,454.51 | 50,366,200.00 | (162,254.51) |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 100.701 | 50,551,432.87 | 50,350,600.00 | (200,832.87) |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 150,000,000.000 | 100.785 | 152,501,829.81 | 151,177,725.00 | (1,324,104.81) |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 200,000,000.000 | 99.828 | 199,964,308.55 | 199,656,200.00 | (308,108.55) |
| 912828M64 | United States Treasury Note 1.25% 11/15/2018 | 100,000,000.000 | 100.262 | 100,479,369.09 | 100,261,700.00 | (217,669.09) |
| 912828N22 | US TREASURY N/B 1.250% 12/15/2018 | 100,000,000.000 | 100.217 | 100,478,133.75 | 100,216,800.00 | (261,333.75) |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 99.926 | 150,357,194.92 | 149,888,700.00 | (468,494.92) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 99.193 | 199,405,422.44 | 198,386,700.00 | (1,018,722.44) |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 100.498 | 100,736,366.47 | 100,498,050.00 | (238,316.47) |
| 912828S43 | US TREASURY BILL 0.75% 07/15/2019 | 100,000,000.000 | 98.574 | 99,319,243.95 | 98,574,200.00 | (745,043.95) |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 100.412 | 100,911,347.18 | 100,412,100.00 | (499,247.18) |
| 912828TR1 | US TREASURY N/B  1.0% 09/30/2019 | 100,000,000.000 | 99.012 | 99,996,275.38 | 99,011,700.00 | (984,575.38) |
| 912828TW0 | US TREASURY NOTE 0.75% 10/31/2017 | 100,000,000.000 | 99.926 | 100,027,771.07 | 99,925,800.00 | (101,971.07) |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.143 | 100,165,846.14 | 100,142,550.00 | (23,296.14) |
| **TOTAL - U.S. GOVERNMENT** | | 1,700,000,000.000 | | 1,706,368,806.19 | 1,699,615,125.00 | (6,753,681.19) |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 1,303,872,764.490 | 1.000 | 1,303,872,764.49 | 1,303,872,764.49 | 0.00 |
| **TOTAL - CURRENCY** | | 1,303,872,764.490 | | 1,303,872,764.49 | 1,303,872,764.49 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,890,961,089.730 | | 4,287,324,568.38 | 4,268,521,916.21 | (18,802,652.17) |
| | | | | | | |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,890,961,089.730 | | 4,287,324,568.38 | 4,268,521,916.21 | (18,802,652.17) |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 12/30/2016**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **EXCHANGE TRADED FUNDS** | | | | | | | |
| 921937827 | BSV | Vanguard Short-Term Bond ETF | 4,525,000.000 | 79.450 | 363,863,359.96 | 359,511,250.00 | (4,352,109.96) |
| **TOTAL - EXCHANGE TRADED FUNDS** | | | 4,525,000.000 | | 363,863,359.96 | 359,511,250.00 | (4,352,109.96) |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A703 | FRGXX | FIDELITY INSITIUTIONAL GOVERNMENT PORTFOLIO | 1,125,001,608.280 | 100.000 | 1,125,001,608.28 | 1,125,001,608.28 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 26,993,926.530 | 100.000 | 26,993,926.53 | 26,993,926.53 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 26,993,416.430 | 100.000 | 26,993,416.43 | 26,993,416.43 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 26,993,828.530 | 100.000 | 26,993,828.53 | 26,993,828.53 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 26,994,068.830 | 100.000 | 26,994,068.83 | 26,994,068.83 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 26,994,745.930 | 100.000 | 26,994,745.93 | 26,994,745.93 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 26,994,272.000 | 100.000 | 26,994,272.00 | 26,994,272.00 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 26,993,983.490 | 100.000 | 26,993,983.49 | 26,993,983.49 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 26,993,893.160 | 100.000 | 26,993,893.16 | 26,993,893.16 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 26,994,608.770 | 100.000 | 26,994,608.77 | 26,994,608.77 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 26,994,193.610 | 100.000 | 26,994,193.61 | 26,994,193.61 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 1,394,942,545.560 | | 1,394,942,545.56 | 1,394,942,545.56 | 0.00 |
| **OPTION** | | | | | | | |
| 3DF7C 2200 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2200 INDEX | 1,000.000 | 49.700 | 8,065,000.00 | 12,425,000.00 | 4,360,000.00 |
| 3DF7C 2205 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2205 INDEX | 1,500.000 | 45.900 | 11,351,250.00 | 17,212,500.00 | 5,861,250.00 |
| 3DF7C 2210 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2210 INDEX | 1,000.000 | 42.200 | 6,729,375.00 | 10,550,000.00 | 3,820,625.00 |
| 3DF7C 2250 INDEX | | S&P 3RD WEEK OPTN JAN17C 3DF7C 2250 INDEX | (3,000.000) | 17.000 | (8,250,000.00) | (12,750,000.00) | (4,500,000.00) |
| 3DF7C 2255 INDEX | | S&P 3RD WEEK OPTN JAN 17C 3DF7C 2255 INDEX | (4,500.000) | 14.500 | (12,712,500.00) | (16,312,500.00) | (3,600,000.00) |
| 3DF7C 2260 INDEX | | S&P 3RD WEEK OPTN JAN17C  3DF7C 2260 INDEX | (3,000.000) | 12.400 | (7,500,000.00) | (9,300,000.00) | (1,800,000.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DF7C 2270 INDEX | S&P 3RD WEEK OPTN JAN17C 3DF7C 2270 INDEX | (5,000.000) | 8.700 | (18,723,750.00) | (10,875,000.00) | 7,848,750.00 |
| 3DF7C 2275 INDEX | S&P 3RD WEEK OPTN JAN17C 3DF7C 2275 INDEX | (1,000.000) | 7.200 | (1,712,500.00) | (1,800,000.00) | (87,500.00) |
| 3DF7C 2280 INDEX | S&P 3RD WEEK OPTN JAN17C  2280 3DF7C 2280 | (4,250.000) | 6.000 | (15,346,250.00) | (6,375,000.00) | 8,971,250.00 |
| 3DF7C 2300 INDEX | S&P 3RD WEEK OPTN JAN17C 3DF7C 2300 INDEX | 17,000.000 | 2.750 | 57,786,875.00 | 11,687,500.00 | (46,099,375.00) |
| 3DG7C 2210 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2210 INDEX | 3,000.000 | 57.500 | 19,188,125.00 | 43,125,000.00 | 23,936,875.00 |
| 3DG7C 2215 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2215 INDEX | 3,000.000 | 54.100 | 19,405,000.00 | 40,575,000.00 | 21,170,000.00 |
| 3DG7C 2220 INDEX | S&P 3rd Week Optn Feb17C  2220 3DG7C 2220 | 2,000.000 | 50.700 | 12,550,000.00 | 25,350,000.00 | 12,800,000.00 |
| 3DG7C 2225 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2225 INDEX | 2,000.000 | 47.400 | 12,600,000.00 | 23,700,000.00 | 11,100,000.00 |
| 3DG7C 2230 INDEX | S&P 3rd Week Optn Feb17C  2230 3DG7C 2230 | 2,000.000 | 44.300 | 12,610,000.00 | 22,150,000.00 | 9,540,000.00 |
| 3DG7C 2235 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2235 INDEX | 1,000.000 | 41.200 | 7,381,250.00 | 10,300,000.00 | 2,918,750.00 |
| 3DG7C 2260 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2260 INDEX | (9,000.000) | 27.000 | (21,750,000.00) | (60,750,000.00) | (39,000,000.00) |
| 3DG7C 2265 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2265 INDEX | (9,000.000) | 24.300 | (21,750,000.00) | (54,675,000.00) | (32,925,000.00) |
| 3DG7C 2270 INDEX | S&P 3rd Week Optn Feb17C  2270 3DG7C 2270 | (6,800.000) | 22.000 | (21,097,017.54) | (37,400,000.00) | (16,302,982.46) |
| 3DG7C 2275 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2275 INDEX | (7,250.000) | 19.900 | (23,732,500.00) | (36,068,750.00) | (12,336,250.00) |
| 3DG7C 2280 INDEX | S&P 3rd Week Optn Feb17C  2280 3DG7C 2280 | (7,000.000) | 17.900 | (20,849,375.00) | (31,325,000.00) | (10,475,625.00) |
| 3DG7C 2285 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2285 INDEX | (3,000.000) | 16.000 | (8,250,000.00) | (12,000,000.00) | (3,750,000.00) |
| 3DG7C 2340 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2340 INDEX | 2,000.000 | 3.950 | 3,681,250.00 | 1,975,000.00 | (1,706,250.00) |
| 3DG7C 2345 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2345 INDEX | 1,000.000 | 3.450 | 1,082,500.00 | 862,500.00 | (220,000.00) |
| 3DG7C 2350 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2350 INDEX | 14,000.000 | 3.050 | 12,366,300.00 | 10,675,000.00 | (1,691,300.00) |
| EVF7C 2200 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2200 INDEX | 2,500.000 | 55.800 | 16,706,250.00 | 34,875,000.00 | 18,168,750.00 |
| EVF7C 2205 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2205 INDEX | 2,000.000 | 52.100 | 13,145,000.00 | 26,050,000.00 | 12,905,000.00 |
| EVF7C 2210 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2210 INDEX | 1,000.000 | 48.400 | 5,916,250.00 | 12,100,000.00 | 6,183,750.00 |
| EVF7C 2250 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2250 INDEX | (7,500.000) | 22.700 | (18,750,000.00) | (42,562,500.00) | (23,812,500.00) |
| EVF7C 2255 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2255 INDEX | (6,000.000) | 20.200 | (14,625,000.00) | (30,300,000.00) | (15,675,000.00) |
| EVF7C 2260 INDEX | S&P 500 EOM OPT JAN17C EVF7 2260 INDEX | (5,000.000) | 17.800 | (8,250,000.00) | (22,250,000.00) | (14,000,000.00) |
| EVF7C 2265 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2265 INDEX | (450.000) | 15.700 | (3,308,750.00) | (1,766,250.00) | 1,542,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVF7C 2280 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2280 INDEX | 5,000.000 | 10.400 | 27,457,500.00 | 13,000,000.00 | (14,457,500.00) |
| EVF7C 2310 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2310 INDEX | 10,000.000 | 4.000 | 45,472,500.00 | 10,000,000.00 | (35,472,500.00) |
| EVF7C 2320 INDEX | S&P 500 END OF MONTH OPTIONS EVF7C 2320 01/31/2017 | 9,000.000 | 2.800 | 5,750,000.00 | 6,300,000.00 | 550,000.00 |
| EVG7C 2205 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2205 INDEX | 1,000.000 | 65.600 | 5,945,000.00 | 16,400,000.00 | 10,455,000.00 |
| EVG7C 2215 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2215 INDEX | 3,000.000 | 58.800 | 17,525,000.00 | 44,100,000.00 | 26,575,000.00 |
| EVG7C 2220 INDEX | S&P 500 EOM OPT  Feb17C  2220 EVG7C 2220 | 2,000.000 | 55.400 | 11,900,000.00 | 27,700,000.00 | 15,800,000.00 |
| EVG7C 2245 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2245 Index | 500.000 | 39.600 | 3,312,500.00 | 4,950,000.00 | 1,637,500.00 |
| EVG7C 2250 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2250 Index | 2,500.000 | 36.700 | 15,067,500.00 | 22,937,500.00 | 7,870,000.00 |
| EVG7C 2255 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2255 INDEX | (3,000.000) | 34.000 | (6,750,000.00) | (25,500,000.00) | (18,750,000.00) |
| EVG7C 2265 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2265 INDEX | (9,000.000) | 28.800 | (20,250,000.00) | (64,800,000.00) | (44,550,000.00) |
| EVG7C 2270 INDEX | S&P 500 EOM OPT  Feb17C  2270 EVG7C 2270 | (6,000.000) | 26.400 | (13,500,000.00) | (39,600,000.00) | (26,100,000.00) |
| EVG7C 2295 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2295 Index | (1,500.000) | 16.400 | (3,750,000.00) | (6,150,000.00) | (2,400,000.00) |
| EVG7C 2300 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2300 Index | (7,500.000) | 14.700 | (16,875,000.00) | (27,562,500.00) | (10,687,500.00) |
| EVG7P 1525 INDEX | S&P 500 EOM OPT  Feb17P EVG7P 1525 INDEX | 5,000.000 | 0.500 | 6,672,500.00 | 625,000.00 | (6,047,500.00) |
| EVZ6C 2200 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2200 INDEX | 4,000.000 | 36.200 | 31,426,250.00 | 36,200,000.00 | 4,773,750.00 |
| EVZ6C 2250 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2250 INDEX | (8,000.000) | 0.050 | (16,867,187.50) | (100,000.00) | 16,767,187.50 |
| EVZ6C 2280 INDEX | S&P 500 EOM OPT DEC16C EVZ6C 2280 INDEX | 5,000.000 | 0.050 | 16,837,500.00 | 62,500.00 | (16,775,000.00) |
| EVZ6P 1750 INDEX | S&P 500 EOM OPT  Dec16P EVZ6P 1750 INDEX | (5,000.000) | 0.050 | (6,840,000.00) | (62,500.00) | 6,777,500.00 |
| **TOTAL - OPTION** | | (18,750.000) | | 96,490,844.96 | (64,397,500.00) | (160,888,344.96) |
| **PRIVATE INVESTMENT FUNDS** | | | | | | |
| PRIMEINC1 | PRIME MERIDAN INCOME QP FUND, LP | 697,301.150 | 101.080 | 70,000,000.00 | 70,483,200.24 | 483,200.24 |
| PRIMEINCP | PRIME MERIDAN INCOME PREFUNDED | 300,000.000 | 100.000 | 30,000,000.00 | 30,000,000.00 | 0.00 |
| **TOTAL - PRIVATE INVESTMENT FUNDS** | | 997,301.150 | | 100,000,000.00 | 100,483,200.24 | 483,200.24 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 100.598 | 100,909,150.67 | 100,597,650.00 | (311,500.67) |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 100.559 | 50,508,770.08 | 50,279,300.00 | (229,470.08) |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 100.563 | 50,531,304.02 | 50,281,250.00 | (250,054.02) |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 150,000,000.000 | 100.703 | 152,427,327.94 | 151,054,650.00 | (1,372,677.94) |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 200,000,000.000 | 99.807 | 199,965,949.27 | 199,613,300.00 | (352,649.27) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.168 | 100,459,246.37 | 100,167,950.00 | (291,296.37) |
| 912828N22 | US TREASURY N/B 1.250% 12/15/2018 | 100,000,000.000 | 100.125 | 100,459,039.37 | 100,125,000.00 | (334,039.37) |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 99.822 | 150,343,614.99 | 149,733,375.00 | (610,239.99) |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 99.115 | 199,425,855.86 | 198,230,500.00 | (1,195,355.86) |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 100.375 | 100,706,269.76 | 100,375,000.00 | (331,269.76) |
| 912828S43 | US TREASURY BILL 0.75% 07/15/2019 | 100,000,000.000 | 98.563 | 99,340,136.62 | 98,562,500.00 | (777,636.62) |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 100.295 | 100,878,066.67 | 100,294,900.00 | (583,166.67) |
| 912828TR1 | US TREASURY N/B  1.0% 09/30/2019 | 100,000,000.000 | 98.967 | 99,996,382.39 | 98,966,800.00 | (1,029,582.39) |
| 912828TW0 | US TREASURY NOTE 0.75% 10/31/2017 | 100,000,000.000 | 99.924 | 100,025,261.57 | 99,923,850.00 | (101,411.57) |
| 912828VE7 | UNITED STATES TREASURY NOTE/BOND 05/31/2018 | 100,000,000.000 | 99.980 | 99,996,280.22 | 99,980,450.00 | (15,830.22) |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.119 | 100,157,048.22 | 100,119,150.00 | (37,898.22) |
| **TOTAL - U.S. GOVERNMENT** | | 1,800,000,000.000 | | 1,806,129,704.02 | 1,798,305,625.00 | (7,824,079.02) |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 299,916,701.930 | 1.000 | 299,916,701.93 | 299,916,701.93 | 0.00 |
| **TOTAL - CURRENCY** | | 299,916,701.930 | | 299,916,701.93 | 299,916,701.93 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,500,362,798.640 | | 4,061,343,156.43 | 3,888,761,822.73 | (172,581,333.70) |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,500,362,798.640 | | 4,061,343,156.43 | 3,888,761,822.73 | (172,581,333.70) |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 1/31/2017**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **EXCHANGE TRADED FUNDS** | | | | | | | |
| 921937827 | BSV | Vanguard Short-Term Bond ETF | 4,525,000.000 | 79.680 | 363,863,359.96 | 360,552,000.00 | (3,311,359.96) |
| **TOTAL - EXCHANGE TRADED FUNDS** | | | 4,525,000.000 | | 363,863,359.96 | 360,552,000.00 | (3,311,359.96) |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A703 | FRGXX | FIDELITY INSITIUTIONAL GOVERNMENT PORTFOLIO | 957,407,876.160 | 100.000 | 957,407,876.16 | 957,407,876.16 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 27,004,054.390 | 100.000 | 27,004,054.39 | 27,004,054.39 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 27,003,307.710 | 100.000 | 27,003,307.71 | 27,003,307.71 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 27,003,812.780 | 100.000 | 27,003,812.78 | 27,003,812.78 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 27,004,062.990 | 100.000 | 27,004,062.99 | 27,004,062.99 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 27,004,735.420 | 100.000 | 27,004,735.42 | 27,004,735.42 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 27,004,147.260 | 100.000 | 27,004,147.26 | 27,004,147.26 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 27,003,978.170 | 100.000 | 27,003,978.17 | 27,003,978.17 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 27,003,918.000 | 100.000 | 27,003,918.00 | 27,003,918.00 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 27,004,611.000 | 100.000 | 27,004,611.00 | 27,004,611.00 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 27,004,196.060 | 100.000 | 27,004,196.06 | 27,004,196.06 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 1,227,448,699.940 | | 1,227,448,699.94 | 1,227,448,699.94 | 0.00 |
| **OPTION** | | | | | | | |
| 3DG7C 2210 INDEX | | S&P 3rd Week Optn Feb17C 3DG7C 2210 INDEX | 3,000.000 | 70.000 | 19,188,125.00 | 52,500,000.00 | 33,311,875.00 |
| 3DG7C 2215 INDEX | | S&P 3rd Week Optn Feb17C 3DG7C 2215 INDEX | 3,000.000 | 65.500 | 19,405,000.00 | 49,125,000.00 | 29,720,000.00 |
| 3DG7C 2220 INDEX | | S&P 3rd Week Optn Feb17C  2220 3DG7C 2220 | 2,000.000 | 61.000 | 12,550,000.00 | 30,500,000.00 | 17,950,000.00 |
| 3DG7C 2225 INDEX | | S&P 3RD WEEK OPTN FEB17C 3DG7C 2225 INDEX | 2,000.000 | 56.600 | 12,600,000.00 | 28,300,000.00 | 15,700,000.00 |
| 3DG7C 2230 INDEX | | S&P 3rd Week Optn Feb17C  2230 3DG7C 2230 | 2,000.000 | 52.200 | 12,610,000.00 | 26,100,000.00 | 13,490,000.00 |
| 3DG7C 2235 INDEX | | S&P 3RD WEEK OPTN FEB17C 3DG7C 2235 INDEX | 1,000.000 | 47.900 | 7,381,250.00 | 11,975,000.00 | 4,593,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DG7C 2260 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2260 INDEX | (9,000.000) | 28.000 | (21,750,000.00) | (63,000,000.00) | (41,250,000.00) |
| 3DG7C 2265 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2265 INDEX | (9,000.000) | 24.400 | (21,750,000.00) | (54,900,000.00) | (33,150,000.00) |
| 3DG7C 2270 INDEX | S&P 3rd Week Optn Feb17C  2270 3DG7C 2270 | (6,800.000) | 21.100 | (21,097,017.54) | (35,870,000.00) | (14,772,982.46) |
| 3DG7C 2275 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2275 INDEX | (7,250.000) | 18.000 | (23,732,500.00) | (32,625,000.00) | (8,892,500.00) |
| 3DG7C 2280 INDEX | S&P 3rd Week Optn Feb17C  2280 3DG7C 2280 | (11,000.000) | 15.200 | (35,071,875.00) | (41,800,000.00) | (6,728,125.00) |
| 3DG7C 2285 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2285 INDEX | (3,000.000) | 12.700 | (8,250,000.00) | (9,525,000.00) | (1,275,000.00) |
| 3DG7C 2305 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2305 INDEX | 250.000 | 5.300 | 487,500.00 | 331,250.00 | (156,250.00) |
| 3DG7C 2310 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2310 INDEX | 1,250.000 | 4.100 | 1,518,750.00 | 1,281,250.00 | (237,500.00) |
| 3DG7C 2340 INDEX | S&P 3rd Week Optn Feb17C 3DG7C 2340 INDEX | 2,000.000 | 1.000 | 3,681,250.00 | 500,000.00 | (3,181,250.00) |
| 3DG7C 2345 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2345 INDEX | 1,000.000 | 0.850 | 1,082,500.00 | 212,500.00 | (870,000.00) |
| 3DG7C 2350 INDEX | S&P 3RD WEEK OPTN FEB17C 3DG7C 2350 INDEX | 16,000.000 | 0.700 | 14,063,175.00 | 2,800,000.00 | (11,263,175.00) |
| EVF7C 2200 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2200 INDEX | 2,500.000 | 74.500 | 16,706,250.00 | 46,562,500.00 | 29,856,250.00 |
| EVF7C 2205 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2205 INDEX | 2,000.000 | 69.500 | 13,145,000.00 | 34,750,000.00 | 21,605,000.00 |
| EVF7C 2210 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2210 INDEX | 1,000.000 | 64.500 | 5,916,250.00 | 16,125,000.00 | 10,208,750.00 |
| EVF7C 2250 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2250 INDEX | (2,500.000) | 24.500 | (6,250,000.00) | (15,312,500.00) | (9,062,500.00) |
| EVF7C 2255 INDEX | S&P 500 EOM OPT JAN17C  EVF7C 2255 INDEX | (2,000.000) | 19.500 | (4,875,000.00) | (9,750,000.00) | (4,875,000.00) |
| EVF7C 2260 INDEX | S&P 500 EOM OPT JAN17C EVF7 2260 INDEX | (1,000.000) | 14.500 | (750,000.00) | (3,625,000.00) | (2,875,000.00) |
| EVF7C 2265 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2265 INDEX | (450.000) | 9.500 | (3,308,750.00) | (1,068,750.00) | 2,240,000.00 |
| EVF7C 2280 INDEX | S&P 500 EOM OPT JAN17C EVF7C 2280 INDEX | 1,500.000 | 0.050 | 2,575,312.50 | 18,750.00 | (2,556,562.50) |
| EVG7C 2205 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2205 INDEX | 1,000.000 | 77.200 | 5,945,000.00 | 19,300,000.00 | 13,355,000.00 |
| EVG7C 2215 INDEX | S&P 500 EOM OPT   Feb17C EVG7C 2215 INDEX | 3,000.000 | 68.400 | 17,525,000.00 | 51,300,000.00 | 33,775,000.00 |
| EVG7C 2220 INDEX | S&P 500 EOM OPT   Feb17C  2220 EVG7C 2220 | 2,000.000 | 64.200 | 11,900,000.00 | 32,100,000.00 | 20,200,000.00 |
| EVG7C 2245 INDEX | S&P 500 EOM OPT   Feb17C EVG7C 2245 Index | 500.000 | 43.600 | 3,312,500.00 | 5,450,000.00 | 2,137,500.00 |
| EVG7C 2250 INDEX | S&P 500 EOM OPT   Feb17C EVG7C 2250 Index | 2,500.000 | 39.800 | 15,067,500.00 | 24,875,000.00 | 9,807,500.00 |
| EVG7C 2255 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2255 INDEX | (3,000.000) | 36.100 | (6,750,000.00) | (27,075,000.00) | (20,325,000.00) |
| EVG7C 2265 INDEX | S&P 500 EOM OPT   Feb17C EVG7C 2265 INDEX | (9,000.000) | 29.000 | (20,250,000.00) | (65,250,000.00) | (45,000,000.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVG7C 2270 INDEX | S&P 500 EOM OPT  Feb17C  2270 EVG7C 2270 | (6,000.000) | 25.700 | (13,500,000.00) | (38,550,000.00) | (25,050,000.00) |
| EVG7C 2295 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2295 Index | (1,500.000) | 12.200 | (3,750,000.00) | (4,575,000.00) | (825,000.00) |
| EVG7C 2300 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2300 Index | (8,500.000) | 10.200 | (21,060,046.72) | (21,675,000.00) | (614,953.28) |
| EVG7C 2365 INDEX | S&P 500 EOM OPT FEB17C  EVG7C 2365 INDEX | 8,000.000 | 1.000 | 8,557,500.00 | 2,000,000.00 | (6,557,500.00) |
| EVG7C 2370 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2370 INDEX | 1,250.000 | 0.900 | 809,375.00 | 281,250.00 | (528,125.00) |
| EVG7C 2375 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2375 INDEX | 15,750.000 | 0.800 | 10,707,500.00 | 3,150,000.00 | (7,557,500.00) |
| EVG7C 2380 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2380 INDEX | 6,500.000 | 0.700 | 3,210,625.00 | 1,137,500.00 | (2,073,125.00) |
| EVG7C 2385 INDEX | S&P 500 EOM OPT  Feb17C  EVG7C 2385 INDEX | 2,500.000 | 0.650 | 1,756,250.00 | 406,250.00 | (1,350,000.00) |
| EVG7P 1525 INDEX | S&P 500 EOM OPT  Feb17P EVG7P 1525 INDEX | 5,000.000 | 0.150 | 6,672,500.00 | 187,500.00 | (6,485,000.00) |
| SPH7C 2290 INDEX | S&P 500 FUTR OPTN Mar17C  2290 Index | (9,000.000) | 24.150 | (81,000,000.00) | (54,337,500.00) | 26,662,500.00 |
| SPH7C 2300 INDEX | S&P 500 FUTR OPTN Mar17C Comdty | (4,000.000) | 19.650 | (27,000,000.00) | (19,650,000.00) | 7,350,000.00 |
| SPH7C 2345 INDEX | SPH7C 2345 Index | 500.000 | 5.700 | 856,250.00 | 712,500.00 | (143,750.00) |
| SPH7C 2350 INDEX | SPH7C 2350 Index | 750.000 | 4.950 | 1,125,000.00 | 928,125.00 | (196,875.00) |
| **TOTAL - OPTION** | | (3,250.000) | | (89,789,826.76) | (55,679,375.00) | 34,110,451.76 |
| **PRIVATE INVESTMENT FUNDS** | | | | | | |
| PRIMEINC1 | PRIME MERIDAN INCOME QP FUND, LP | 994,006.610 | 101.600 | 99,999,346.00 | 100,991,071.58 | 991,725.58 |
| PRIMEINCP | PRIME MERIDAN INCOME PREFUNDED | 250,000.000 | 100.000 | 25,000,000.00 | 25,000,000.00 | 0.00 |
| **TOTAL - PRIVATE INVESTMENT FUNDS** | | 1,244,006.610 | | 124,999,346.00 | 125,991,071.58 | 991,725.58 |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 100.578 | 100,869,364.18 | 100,578,150.00 | (291,214.18) |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 100.551 | 50,487,744.71 | 50,275,400.00 | (212,344.71) |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 100.520 | 50,509,814.85 | 50,259,775.00 | (250,039.85) |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 150,000,000.000 | 100.635 | 152,347,790.86 | 150,952,125.00 | (1,395,665.86) |
| 912828L40 | US TREASURY N/B   1% 9/15/18 | 200,000,000.000 | 99.859 | 199,967,700.89 | 199,718,800.00 | (248,900.89) |
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.170 | 100,437,763.76 | 100,169,900.00 | (267,863.76) |
| 912828N22 | US TREASURY N/B 1.250% 12/15/2018 | 100,000,000.000 | 100.127 | 100,438,602.41 | 100,126,950.00 | (311,652.41) |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 99.859 | 150,328,989.70 | 149,789,100.00 | (539,889.70) |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 99.111 | 199,447,670.06 | 198,222,700.00 | (1,224,970.06) |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 100.397 | 100,674,139.27 | 100,396,500.00 | (277,639.27) |
| 912828S43 | US TREASURY BILL 0.75% 07/15/2019 | 100,000,000.000 | 98.572 | 99,362,637.61 | 98,572,250.00 | (790,387.61) |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 100.285 | 100,842,538.21 | 100,285,150.00 | (557,388.21) |
| 912828TR1 | US TREASURY N/B  1.0% 09/30/2019 | 100,000,000.000 | 98.986 | 99,996,496.62 | 98,986,350.00 | (1,010,146.62) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 912828VE7 | UNITED STATES TREASURY NOTE/BOND 05/31/2018 | 100,000,000.000 | 100.018 | 99,996,509.83 | 100,017,550.00 | 21,040.17 |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.174 | 100,147,631.66 | 100,173,850.00 | 26,218.34 |
| **TOTAL - U.S. GOVERNMENT** | | 1,700,000,000.000 | | 1,705,855,394.62 | 1,698,524,550.00 | (7,330,844.62) |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 654,845,654.500 | 1.000 | 654,845,654.50 | 654,845,654.50 | 0.00 |
| **TOTAL - CURRENCY** | | 654,845,654.500 | | 654,845,654.50 | 654,845,654.50 | 0.00 |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,588,060,111.050 | | 3,987,222,628.26 | 4,011,682,601.02 | 24,459,972.76 |
| | | | | | | |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | 3,588,060,111.050 | | 3,987,222,628.26 | 4,011,682,601.02 | 24,459,972.76 |

# CATALYST 1.1   FOIA CONFIDENTIAL TREATMENT REQUESTED



**Portfolio Valuation**

**CATALYST HEDGED FUTURES FUND (1911)**

**As of Date: 2/28/2017**

**Quoted in U.S. Dollar**

| Security Id | Ticker | Security Description | Quantity | Price | Book Value | Market Value | (Loss) |
|---|---|---|---|---|---|---|---|
| **CATALYST HEDGED FUTURES FUND** | | | | | | | |
| **EXCHANGE TRADED FUNDS** | | | | | | | |
| 921937827 | BSV | Vanguard Short-Term Bond ETF | 4,525,000.000 | 79.730 | 363,863,359.96 | 360,778,250.00 | (3,085,109.96) |
| **TOTAL - EXCHANGE TRADED FUNDS** | | | 4,525,000.000 | | 363,863,359.96 | 360,778,250.00 | (3,085,109.96) |
| **FUTURES** | | | | | | | |
| ESH7 IND | ESH7 | E-MINI S&P 500 FUTURES MARCH 17 ESH7 INDEX | 75,000.000 | 2,362.750 | 0.00 | 0.00 | 9,162,400.00 |
| SPH7 IND | | S&P 500 FUTURE MAR17 SPH7 INDEX | 600.000 | 2,362.800 | 0.00 | 0.00 | 2,895,000.00 |
| SPH7 IND | | S&P 500 FUTURE MAR17 SPH7 INDEX | (2,500.000) | 2,362.800 | 0.00 | 0.00 | 1,747,500.00 |
| **TOTAL - FUTURES** | | | 73,100.000 | | 0.00 | 0.00 | 13,804,900.00 |
| **MONEY MARKET FUNDS** | | | | | | | |
| 31607A703 | FRGXX | FIDELITY INSITIUTIONAL GOVERNMENT PORTFOLIO | 548,090,082.140 | 100.000 | 548,090,082.14 | 548,090,082.14 | 0.00 |
| 872281100 | CRIXX | TCG Cash Reserve Money Market Fund | 27,018,443.070 | 100.000 | 27,018,443.07 | 27,018,443.07 | 0.00 |
| 87228A100 | GQIXX | TCG US Government Primary Liquidity MM Fund | 27,017,835.880 | 100.000 | 27,017,835.88 | 27,017,835.88 | 0.00 |
| 87229H104 | GAIXX | TCG US Government Advantage Money Market Fund | 27,018,190.440 | 100.000 | 27,018,190.44 | 27,018,190.44 | 0.00 |
| 87229J100 | LSIXX | TCG Liquid Assets Government Money Market Fund | 27,018,485.500 | 100.000 | 27,018,485.50 | 27,018,485.50 | 0.00 |
| 87229K107 | GLIXX | TCG US Government Select Money Market Fund | 27,019,164.220 | 100.000 | 27,019,164.22 | 27,019,164.22 | 0.00 |
| 87229L105 | LPIXX | TCG Liquidity Plus Government Money Market Fund | 27,018,564.880 | 100.000 | 27,018,564.88 | 27,018,564.88 | 0.00 |
| 87229M103 | GXIXX | TCG US Government Max Money Market Fund | 27,018,383.460 | 100.000 | 27,018,383.46 | 27,018,383.46 | 0.00 |
| 87229T108 | GRIXX | TCG US Government Premier Money Market Fund | 27,018,354.240 | 100.000 | 27,018,354.24 | 27,018,354.24 | 0.00 |
| 87229X109 | GUIXX | TCG Ultra Money Market Fund | 27,019,031.540 | 100.000 | 27,019,031.54 | 27,019,031.54 | 0.00 |
| 878056100 | DLIXX | TCG Daily Liquidity Government Money Market Fund | 27,018,613.190 | 100.000 | 27,018,613.19 | 27,018,613.19 | 0.00 |
| **TOTAL - MONEY MARKET FUNDS** | | | 818,275,148.560 | | 818,275,148.56 | 818,275,148.56 | 0.00 |
| **OPTION** | | | | | | | |
| 3DJ7C 2310 INDEX | | S&P 3rd Week Optn Apr17C INDEX | (4,000.000) | 71.100 | (38,145,000.00) | (71,100,000.00) | (32,955,000.00) |
| 3DJ7C 2315 INDEX | | S&P 3RD WEEK OPTN APR17C  3DJ7C 2315 INDEX | (6,800.000) | 67.300 | (69,700,000.00) | (114,410,000.00) | (44,710,000.00) |
| 3DJ7C 2430 INDEX | | S&P 3RD WEEK OPTN APR17C 3DJ7C 2430 INDEX | 1,250.000 | 8.800 | 2,387,500.00 | 2,750,000.00 | 362,500.00 |
| 3DK7C 2325 INDEX | | S&P 3RD WEEK OPTN MAY17C INDEX | (1,250.000) | 76.900 | (16,875,000.00) | (24,031,250.00) | (7,156,250.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3DK7C 2330 INDEX | S&P 3RD WEEK OPTN MAY17C 3DK7C 2330 INDEX | (7,250.000) | 73.500 | (90,625,000.00) | (133,218,750.00) | (42,593,750.00) |
| EVG7C 2205 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2205 INDEX | 1,000.000 | 157.800 | 5,945,000.00 | 39,450,000.00 | 33,505,000.00 |
| EVG7C 2215 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2215 INDEX | 3,000.000 | 147.800 | 17,525,000.00 | 110,850,000.00 | 93,325,000.00 |
| EVG7C 2220 INDEX | S&P 500 EOM OPT  Feb17C  2220 EVG7C 2220 | 2,000.000 | 142.800 | 11,900,000.00 | 71,400,000.00 | 59,500,000.00 |
| EVG7C 2245 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2245 Index | 500.000 | 117.800 | 3,312,500.00 | 14,725,000.00 | 11,412,500.00 |
| EVG7C 2250 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2250 Index | 2,500.000 | 112.800 | 15,067,500.00 | 70,500,000.00 | 55,432,500.00 |
| EVG7C 2255 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2255 INDEX | (3,000.000) | 107.800 | (6,750,000.00) | (80,850,000.00) | (74,100,000.00) |
| EVG7C 2265 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2265 INDEX | (6,000.000) | 97.800 | (13,500,000.00) | (146,700,000.00) | (133,200,000.00) |
| EVG7C 2300 INDEX | S&P 500 EOM OPT  Feb17C EVG7C 2300 Index | (5,500.000) | 62.800 | (14,310,046.72) | (86,350,000.00) | (72,039,953.28) |
| EVG7C 2350 INDEX | S&P 500 EOM OPT  Feb17C Index | 3,000.000 | 12.800 | 1,875,000.00 | 9,600,000.00 | 7,725,000.00 |
| EVG7C 2365 INDEX | S&P 500 EOM OPT FEB17C  EVG7C 2365 INDEX | 8,000.000 | 0.050 | 8,557,500.00 | 100,000.00 | (8,457,500.00) |
| EVG7C 2375 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2375 INDEX | 2,350.000 | 0.050 | 1,762,500.00 | 29,375.00 | (1,733,125.00) |
| EVG7C 2375 INDEX | S&P 500 EOM OPT FEB17C EVG7C 2375 INDEX | (250.000) | 0.050 | (115,625.00) | (3,125.00) | 112,500.00 |
| EVG7P 1525 INDEX | S&P 500 EOM OPT  Feb17P EVG7P 1525 INDEX | 5,000.000 | 0.050 | 6,672,500.00 | 62,500.00 | (6,610,000.00) |
| EVG7P 2345 INDEX | S&P 500 EOM OPT FEB17P  EVG7P 2345 INDEX | 2,000.000 | 0.050 | 5,452,500.00 | 25,000.00 | (5,427,500.00) |
| EVH7C 2410 INDEX | S&P 500 EOM OPT Mar17C Index | 2,000.000 | 7.600 | 3,508,750.00 | 3,800,000.00 | 291,250.00 |
| EVH7C 2415 INDEX | S&P 500 EOM OPT Mar17C Index | 1,000.000 | 6.600 | 1,692,500.00 | 1,650,000.00 | (42,500.00) |
| EVH7C 2425 INDEX | S&P 500 EOM OPT MAR17C | 2,500.000 | 4.900 | 2,395,000.00 | 3,062,500.00 | 667,500.00 |
| EVH7P 2250 INDEX | S&P 500 EOM OPT Mar17P Index | (3,000.000) | 6.600 | (4,500,000.00) | (4,950,000.00) | (450,000.00) |
| EVH7P 2300 INDEX | S&P 500 EOM OPT Mar17P Index | 3,000.000 | 12.400 | 8,436,250.00 | 9,300,000.00 | 863,750.00 |
| EVH7P 2350 INDEX | S&P 500 EOM OPT MAR17P EVH7P 2350 INDEX | 1,000.000 | 24.900 | 6,045,000.00 | 6,225,000.00 | 180,000.00 |
| SPH7C 2290 INDEX | S&P 500 FUTR OPTN Mar17C  2290 Index | (9,000.000) | 78.100 | (81,000,000.00) | (175,725,000.00) | (94,725,000.00) |
| SPH7C 2300 INDEX | S&P 500 FUTR OPTN Mar17C Comdty | (4,000.000) | 69.100 | (27,000,000.00) | (69,100,000.00) | (42,100,000.00) |
| SPH7C 2310 INDEX | S&P 500 FUTR OPTN Mar17C Index | (3,000.000) | 60.300 | (47,250,000.00) | (45,225,000.00) | 2,025,000.00 |
| SPH7C 2345 INDEX | SPH7C 2345 Index | 500.000 | 32.400 | 856,250.00 | 4,050,000.00 | 3,193,750.00 |
| SPH7C 2350 INDEX | SPH7C 2350 Index | 750.000 | 29.000 | 1,125,000.00 | 5,437,500.00 | 4,312,500.00 |
| SPH7C 2360 INDEX | S&P 500 FUTR OPTN MAR17C SPH7C 2360 INDEX | 3,000.000 | 22.900 | 17,700,000.00 | 17,175,000.00 | (525,000.00) |
| SPH7C 2400 INDEX | S&P 500 FUTR OPTN Mar17C INDEX | 11,000.000 | 6.900 | 9,068,125.00 | 18,975,000.00 | 9,906,875.00 |
| SPH7C 2410 INDEX | S&P 500 FUTR OPTN Mar17C INDEX | 1,900.000 | 4.775 | 1,756,250.00 | 2,268,125.00 | 511,875.00 |
| SPH7C 2415 INDEX | S&P 500 FUTR OPTN MAR17C SPH7C 2415 | 3,000.000 | 4.050 | 1,936,562.50 | 3,037,500.00 | 1,100,937.50 |
| SPH7C 2425 INDEX | S&P 500 FUTR OPTN MAR17C | 10,500.000 | 2.600 | 4,681,250.00 | 6,825,000.00 | 2,143,750.00 |
| SPH7P 2275 INDEX | S&P 500 FUTR OPTN Mar17P Index | (3,000.000) | 4.200 | (2,625,000.00) | (3,150,000.00) | (525,000.00) |
| SPH7P 2325 INDEX | S&P 500 FUTR OPTN Mar17P Index | 3,000.000 | 9.900 | 6,152,812.50 | 7,425,000.00 | 1,272,187.50 |

| | | | | | |
|---|---|---|---|---|---|
| SPM7C 2325 INDEX | S&P 500 FUTR OPTN JUN17C | (6,000.000) | 87.900 | (96,000,000.00) | (131,850,000.00) | (35,850,000.00) |
| **TOTAL - OPTION** | | **11,700.000** | | **(362,584,421.72)** | **(677,940,625.00)** | **(315,356,203.28)** |
| **PRIVATE INVESTMENT FUNDS** | | | | | | |
| PRIMEINC1 | PRIME MERIDAN INCOME QP FUND, LP | 1,239,996.967 | 102.170 | 124,598,381.72 | 126,690,490.14 | 2,092,108.42 |
| **TOTAL - PRIVATE INVESTMENT FUNDS** | | **1,239,996.967** | | **124,598,381.72** | **126,690,490.14** | **2,092,108.42** |
| **U.S. GOVERNMENT** | | | | | | |
| 912828A75 | United States Treasury Note 1.5% 12/31/2018 | 100,000,000.000 | 100.582 | 100,834,521.06 | 100,582,050.00 | (252,471.06) |
| 912828B33 | United States Treasury Note/Bond 1.5% 1/31/2019 | 50,000,000.000 | 100.555 | 50,469,036.86 | 50,277,350.00 | (191,686.86) |
| 912828C24 | United States Treasury Note/Bond 1.5% 2/28/2019 | 50,000,000.000 | 100.543 | 50,491,007.21 | 50,271,475.00 | (219,532.21) |
| 912828D80 | United States Treasury Note/Bond 1.625% 8/31/2019 | 150,000,000.000 | 100.660 | 152,278,178.51 | 150,990,225.00 | (1,287,953.51) |
| 912828L40 | US TREASURY N/B    1% 9/15/18 | 200,000,000.000 | 99.855 | 199,969,234.84 | 199,710,900.00 | (258,334.84) |
| 912828M64 | United States Treasury Note/Bond 1.25% 11/15/2018 | 100,000,000.000 | 100.178 | 100,418,950.90 | 100,177,750.00 | (241,200.90) |
| 912828N22 | US TREASURY N/B 1.250% 12/15/2018 | 100,000,000.000 | 100.143 | 100,420,705.18 | 100,142,550.00 | (278,155.18) |
| 912828N63 | United States Treasury Note/Bond 1.125% 1/15/2019 | 150,000,000.000 | 99.875 | 150,316,083.27 | 149,812,500.00 | (503,583.27) |
| 912828Q52 | United States Treasury Note/Bond 0.875% 4/15/2019 | 200,000,000.000 | 99.201 | 199,466,773.23 | 198,402,300.00 | (1,064,473.23) |
| 912828RT9 | United States Treasury Note/Bond 1.375% 11/30/2018 | 100,000,000.000 | 100.391 | 100,646,001.93 | 100,390,600.00 | (255,401.93) |
| 912828S43 | US TREASURY BILL 0.75% 07/15/2019 | 100,000,000.000 | 98.670 | 99,382,494.17 | 98,669,900.00 | (712,594.17) |
| 912828SH4 | United States Treasury Note/Bond 1.375% 2/28/2019 | 100,000,000.000 | 100.297 | 100,811,444.15 | 100,296,900.00 | (514,544.15) |
| 912828TR1 | US TREASURY N/B  1.0% 09/30/2019 | 100,000,000.000 | 99.059 | 99,996,596.66 | 99,058,600.00 | (937,996.66) |
| 912828XF2 | US TREASURY NOTE 1.125% 6/15/2018 | 100,000,000.000 | 100.154 | 100,139,385.28 | 100,154,300.00 | 14,914.72 |
| **TOTAL - U.S. GOVERNMENT** | | **1,600,000,000.000** | | **1,605,640,413.25** | **1,598,937,400.00** | **(6,703,013.25)** |
| **CURRENCY** | | | | | | |
| USDF | US DOLLAR FUTURE | 837,045,091.900 | 1.000 | 837,045,091.90 | 837,045,091.90 | 0.00 |
| **TOTAL - CURRENCY** | | **837,045,091.900** | | **837,045,091.90** | **837,045,091.90** | **0.00** |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | **3,261,170,037.427** | | **3,386,837,973.67** | **3,063,785,755.60** | **(309,247,318.07)** |
| | | | | | | |
| **TOTAL - CATALYST HEDGED FUTURES FUND** | | **3,261,170,037.427** | | **3,386,837,973.67** | **3,063,785,755.60** | **(309,247,318.07)** |

3/8/2017 3:20:28 PM