Exhibit 28


CFTC_216

Catalyst Hedged Futures Net Assets – Sept. 2013 to Jan. 2020 – CONFIDENTIAL.xlsx


(Native File Sent by Mail)

| Date | Net Assets |
|---|---|
| 9/3/2013 | 6,320,458.99 |
| 9/4/2013 | 6,336,807.27 |
| 9/5/2013 | 6,353,122.59 |
| 9/6/2013 | 6,352,652.86 |
| 9/7/2013 | 6,352,652.86 |
| 9/8/2013 | 6,352,652.86 |
| 9/9/2013 | 6,447,457.86 |
| 9/10/2013 | 6,430,256.01 |
| 9/11/2013 | 6,433,883.11 |
| 9/12/2013 | 6,455,741.44 |
| 9/13/2013 | 6,464,554.37 |
| 9/14/2013 | 6,464,554.37 |
| 9/15/2013 | 6,464,554.37 |
| 9/16/2013 | 6,414,466.05 |
| 9/17/2013 | 6,333,779.59 |
| 9/18/2013 | 6,003,141.33 |
| 9/19/2013 | 6,078,886.67 |
| 9/20/2013 | 6,140,320.65 |
| 9/21/2013 | 6,140,320.65 |
| 9/22/2013 | 6,140,320.65 |
| 9/23/2013 | 6,196,415.71 |
| 9/24/2013 | 6,216,041.50 |
| 9/25/2013 | 6,238,608.60 |
| 9/26/2013 | 6,248,567.14 |
| 9/27/2013 | 6,249,307.68 |
| 9/28/2013 | 6,249,307.68 |
| 9/29/2013 | 6,249,307.68 |
| 9/30/2013 | 6,237,790.96 |
| 10/1/2013 | 6,260,645.97 |
| 10/2/2013 | 6,276,112.54 |
| 10/3/2013 | 6,284,751.38 |
| 10/4/2013 | 6,302,710.94 |
| 10/5/2013 | 6,302,710.94 |
| 10/6/2013 | 6,302,710.94 |
| 10/7/2013 | 6,308,021.68 |
| 10/8/2013 | 6,309,710.58 |
| 10/9/2013 | 6,205,394.67 |
| 10/10/2013 | 6,578,830.01 |
| 10/11/2013 | 6,560,128.67 |
| 10/12/2013 | 6,560,128.67 |
| 10/13/2013 | 6,560,128.67 |
| 10/14/2013 | 6,760,721.37 |
| 10/15/2013 | 6,786,321.92 |
| 10/16/2013 | 6,791,271.54 |
| 10/17/2013 | 6,807,555.07 |
| 10/18/2013 | 7,002,819.10 |

| | |
|---|---|
| 10/19/2013 | 7,002,819.10 |
| 10/20/2013 | 7,002,819.10 |
| 10/21/2013 | 7,225,427.69 |
| 10/22/2013 | 7,197,375.57 |
| 10/23/2013 | 7,766,003.21 |
| 10/24/2013 | 7,725,046.24 |
| 10/25/2013 | 7,686,823.53 |
| 10/26/2013 | 7,686,823.53 |
| 10/27/2013 | 7,686,823.53 |
| 10/28/2013 | 7,776,790.03 |
| 10/29/2013 | 7,602,711.62 |
| 10/30/2013 | 8,106,688.87 |
| 10/31/2013 | 8,391,894.44 |
| 11/1/2013 | 8,595,916.55 |
| 11/2/2013 | 8,595,916.55 |
| 11/3/2013 | 8,595,916.55 |
| 11/4/2013 | 8,634,526.64 |
| 11/5/2013 | 8,827,100.74 |
| 11/6/2013 | 8,806,521.50 |
| 11/7/2013 | 9,157,370.33 |
| 11/8/2013 | 10,403,774.93 |
| 11/9/2013 | 10,403,774.93 |
| 11/10/2013 | 10,403,774.93 |
| 11/11/2013 | 10,677,095.88 |
| 11/12/2013 | 10,794,039.06 |
| 11/13/2013 | 10,896,085.36 |
| 11/14/2013 | 11,176,615.48 |
| 11/15/2013 | 11,242,939.12 |
| 11/16/2013 | 11,242,939.12 |
| 11/17/2013 | 11,242,939.12 |
| 11/18/2013 | 12,084,602.60 |
| 11/19/2013 | 12,337,782.26 |
| 11/20/2013 | 12,700,237.76 |
| 11/21/2013 | 13,388,935.47 |
| 11/22/2013 | 13,599,958.73 |
| 11/23/2013 | 13,599,958.73 |
| 11/24/2013 | 13,599,958.73 |
| 11/25/2013 | 14,164,590.17 |
| 11/26/2013 | 14,169,518.32 |
| 11/27/2013 | 14,315,149.10 |
| 11/28/2013 | 14,315,149.10 |
| 11/29/2013 | 14,327,210.56 |
| 11/30/2013 | 14,327,210.56 |
| 12/1/2013 | 14,327,210.56 |
| 12/2/2013 | 14,516,688.28 |
| 12/3/2013 | 14,847,416.11 |
| 12/4/2013 | 15,288,682.37 |

| | |
|---|---|
| 12/5/2013 | 15,393,845.51 |
| 12/6/2013 | 15,343,683.54 |
| 12/7/2013 | 15,343,683.54 |
| 12/8/2013 | 15,343,683.54 |
| 12/9/2013 | 15,461,403.43 |
| 12/10/2013 | 15,757,660.79 |
| 12/11/2013 | 16,482,665.76 |
| 12/12/2013 | 16,664,714.00 |
| 12/13/2013 | 17,544,489.76 |
| 12/14/2013 | 17,544,489.76 |
| 12/15/2013 | 17,544,489.76 |
| 12/16/2013 | 17,607,469.27 |
| 12/17/2013 | 17,736,957.76 |
| 12/18/2013 | 17,772,254.17 |
| 12/19/2013 | 17,804,497.01 |
| 12/20/2013 | 17,846,604.05 |
| 12/21/2013 | 17,846,604.05 |
| 12/22/2013 | 17,846,604.05 |
| 12/23/2013 | 17,786,475.18 |
| 12/24/2013 | 17,913,807.20 |
| 12/25/2013 | 17,913,807.20 |
| 12/26/2013 | 17,766,024.46 |
| 12/27/2013 | 17,939,451.58 |
| 12/28/2013 | 17,939,451.58 |
| 12/29/2013 | 17,939,451.58 |
| 12/30/2013 | 17,936,384.41 |
| 12/31/2013 | 17,563,993.08 |
| 1/1/2014 | 17,563,993.08 |
| 1/2/2014 | 18,482,886.29 |
| 1/3/2014 | 18,663,465.59 |
| 1/4/2014 | 18,663,465.59 |
| 1/5/2014 | 18,663,465.59 |
| 1/6/2014 | 18,768,079.08 |
| 1/7/2014 | 18,735,346.28 |
| 1/8/2014 | 18,993,646.62 |
| 1/9/2014 | 19,085,570.37 |
| 1/10/2014 | 19,544,813.87 |
| 1/11/2014 | 19,544,813.87 |
| 1/12/2014 | 19,544,813.87 |
| 1/13/2014 | 20,116,097.57 |
| 1/14/2014 | 20,624,324.28 |
| 1/15/2014 | 20,644,181.02 |
| 1/16/2014 | 20,839,836.76 |
| 1/17/2014 | 21,882,974.12 |
| 1/18/2014 | 21,882,974.12 |
| 1/19/2014 | 21,882,974.12 |
| 1/20/2014 | 21,882,974.12 |

| | |
|---|---|
| 1/21/2014 | 29,455,354.19 |
| 1/22/2014 | 30,537,616.62 |
| 1/23/2014 | 30,821,020.05 |
| 1/24/2014 | 31,772,598.84 |
| 1/25/2014 | 31,772,598.84 |
| 1/26/2014 | 31,772,598.84 |
| 1/27/2014 | 32,216,014.45 |
| 1/28/2014 | 32,760,838.49 |
| 1/29/2014 | 32,836,634.35 |
| 1/30/2014 | 33,524,093.41 |
| 1/31/2014 | 34,168,719.00 |
| 2/1/2014 | 34,168,719.00 |
| 2/2/2014 | 34,168,719.00 |
| 2/3/2014 | 34,270,147.41 |
| 2/4/2014 | 35,284,227.16 |
| 2/5/2014 | 35,943,334.46 |
| 2/6/2014 | 35,970,853.87 |
| 2/7/2014 | 36,282,274.88 |
| 2/8/2014 | 36,282,274.88 |
| 2/9/2014 | 36,282,274.88 |
| 2/10/2014 | 40,932,118.23 |
| 2/11/2014 | 41,251,010.02 |
| 2/12/2014 | 40,581,958.54 |
| 2/13/2014 | 40,945,079.93 |
| 2/14/2014 | 40,710,529.55 |
| 2/15/2014 | 40,710,529.55 |
| 2/16/2014 | 40,710,529.55 |
| 2/17/2014 | 40,710,529.55 |
| 2/18/2014 | 40,987,456.41 |
| 2/19/2014 | 42,105,742.97 |
| 2/20/2014 | 42,400,246.98 |
| 2/21/2014 | 43,254,159.61 |
| 2/22/2014 | 43,254,159.61 |
| 2/23/2014 | 43,254,159.61 |
| 2/24/2014 | 43,910,973.79 |
| 2/25/2014 | 44,729,257.10 |
| 2/26/2014 | 45,244,017.23 |
| 2/27/2014 | 46,935,333.06 |
| 2/28/2014 | 48,296,882.11 |
| 3/1/2014 | 48,296,882.11 |
| 3/2/2014 | 48,296,882.11 |
| 3/3/2014 | 51,223,427.36 |
| 3/4/2014 | 51,421,649.01 |
| 3/5/2014 | 52,261,859.28 |
| 3/6/2014 | 52,942,373.24 |
| 3/7/2014 | 53,969,326.36 |
| 3/8/2014 | 53,969,326.36 |

| Date | Amount |
|---|---|
| 3/9/2014 | 53,969,326.36 |
| 3/10/2014 | 54,175,241.39 |
| 3/11/2014 | 54,385,904.26 |
| 3/12/2014 | 56,435,575.72 |
| 3/13/2014 | 56,903,202.61 |
| 3/14/2014 | 57,409,139.80 |
| 3/15/2014 | 57,409,139.80 |
| 3/16/2014 | 57,409,139.80 |
| 3/17/2014 | 57,624,551.87 |
| 3/18/2014 | 58,602,975.95 |
| 3/19/2014 | 60,575,717.73 |
| 3/20/2014 | 61,353,471.44 |
| 3/21/2014 | 61,778,678.24 |
| 3/22/2014 | 61,778,678.24 |
| 3/23/2014 | 61,778,678.24 |
| 3/24/2014 | 62,575,552.01 |
| 3/25/2014 | 62,881,024.76 |
| 3/26/2014 | 63,401,296.96 |
| 3/27/2014 | 63,848,361.79 |
| 3/28/2014 | 64,434,910.96 |
| 3/29/2014 | 64,434,910.96 |
| 3/30/2014 | 64,434,910.96 |
| 3/31/2014 | 64,730,020.98 |
| 4/1/2014 | 65,578,880.29 |
| 4/2/2014 | 65,883,344.57 |
| 4/3/2014 | 64,591,272.73 |
| 4/4/2014 | 65,764,586.08 |
| 4/5/2014 | 65,764,586.08 |
| 4/6/2014 | 65,764,586.08 |
| 4/7/2014 | 66,283,166.95 |
| 4/8/2014 | 66,673,299.32 |
| 4/9/2014 | 68,920,628.21 |
| 4/10/2014 | 69,481,540.08 |
| 4/11/2014 | 70,164,696.26 |
| 4/12/2014 | 70,164,696.26 |
| 4/13/2014 | 70,164,696.26 |
| 4/14/2014 | 71,179,800.67 |
| 4/15/2014 | 72,930,081.09 |
| 4/16/2014 | 75,600,758.75 |
| 4/17/2014 | 76,233,831.24 |
| 4/18/2014 | 76,233,831.24 |
| 4/19/2014 | 76,233,831.24 |
| 4/20/2014 | 76,233,831.24 |
| 4/21/2014 | 78,537,178.08 |
| 4/22/2014 | 79,255,527.15 |
| 4/23/2014 | 80,204,745.81 |
| 4/24/2014 | 80,279,663.88 |

| | |
|---|---|
| 4/25/2014 | 77,541,027.81 |
| 4/26/2014 | 77,541,027.81 |
| 4/27/2014 | 77,541,027.81 |
| 4/28/2014 | 78,638,816.12 |
| 4/29/2014 | 79,560,315.05 |
| 4/30/2014 | 79,999,964.56 |
| 5/1/2014 | 81,487,259.32 |
| 5/2/2014 | 82,130,632.27 |
| 5/3/2014 | 82,130,632.27 |
| 5/4/2014 | 82,130,632.27 |
| 5/5/2014 | 83,379,093.66 |
| 5/6/2014 | 83,792,512.93 |
| 5/7/2014 | 84,657,318.58 |
| 5/8/2014 | 85,417,356.84 |
| 5/9/2014 | 87,705,993.46 |
| 5/10/2014 | 87,705,993.46 |
| 5/11/2014 | 87,705,993.46 |
| 5/12/2014 | 92,360,242.65 |
| 5/13/2014 | 93,468,677.99 |
| 5/14/2014 | 99,399,715.89 |
| 5/15/2014 | 100,475,147.94 |
| 5/16/2014 | 101,967,204.91 |
| 5/17/2014 | 101,967,204.91 |
| 5/18/2014 | 101,967,204.91 |
| 5/19/2014 | 103,587,578.32 |
| 5/20/2014 | 105,203,384.31 |
| 5/21/2014 | 106,186,700.05 |
| 5/22/2014 | 107,748,117.74 |
| 5/23/2014 | 109,760,774.50 |
| 5/24/2014 | 109,760,774.50 |
| 5/25/2014 | 109,760,774.50 |
| 5/26/2014 | 109,760,774.50 |
| 5/27/2014 | 109,965,845.46 |
| 5/28/2014 | 112,232,417.82 |
| 5/29/2014 | 113,038,009.14 |
| 5/30/2014 | 113,919,119.60 |
| 5/31/2014 | 113,919,119.60 |
| 6/1/2014 | 113,919,119.60 |
| 6/2/2014 | 114,689,270.58 |
| 6/3/2014 | 116,882,799.74 |
| 6/4/2014 | 118,654,260.07 |
| 6/5/2014 | 119,727,355.20 |
| 6/6/2014 | 123,928,277.15 |
| 6/7/2014 | 123,928,277.15 |
| 6/8/2014 | 123,928,277.15 |
| 6/9/2014 | 125,540,935.94 |
| 6/10/2014 | 126,782,901.08 |

| | |
|---|---|
| 6/11/2014 | 129,210,417.60 |
| 6/12/2014 | 131,984,272.71 |
| 6/13/2014 | 133,139,175.83 |
| 6/14/2014 | 133,139,175.83 |
| 6/15/2014 | 133,139,175.83 |
| 6/16/2014 | 135,007,893.05 |
| 6/17/2014 | 137,373,953.89 |
| 6/18/2014 | 137,689,170.57 |
| 6/19/2014 | 139,205,467.49 |
| 6/20/2014 | 142,267,504.97 |
| 6/21/2014 | 142,267,504.97 |
| 6/22/2014 | 142,267,504.97 |
| 6/23/2014 | 143,767,125.27 |
| 6/24/2014 | 145,663,070.47 |
| 6/25/2014 | 149,550,673.97 |
| 6/26/2014 | 150,864,582.11 |
| 6/27/2014 | 152,413,193.10 |
| 6/28/2014 | 152,413,193.10 |
| 6/29/2014 | 152,413,193.10 |
| 6/30/2014 | 155,095,584.15 |
| 7/1/2014 | 157,521,491.55 |
| 7/2/2014 | 161,587,547.30 |
| 7/3/2014 | 162,054,505.73 |
| 7/4/2014 | 162,054,505.73 |
| 7/5/2014 | 162,054,505.73 |
| 7/6/2014 | 162,054,505.73 |
| 7/7/2014 | 164,433,162.08 |
| 7/8/2014 | 167,113,848.66 |
| 7/9/2014 | 169,325,160.49 |
| 7/10/2014 | 172,586,963.32 |
| 7/11/2014 | 182,809,778.85 |
| 7/12/2014 | 182,809,778.85 |
| 7/13/2014 | 182,809,778.85 |
| 7/14/2014 | 184,668,674.03 |
| 7/15/2014 | 186,716,323.75 |
| 7/16/2014 | 189,567,629.31 |
| 7/17/2014 | 192,187,447.03 |
| 7/18/2014 | 193,023,331.30 |
| 7/19/2014 | 193,023,331.30 |
| 7/20/2014 | 193,023,331.30 |
| 7/21/2014 | 199,393,505.05 |
| 7/22/2014 | 200,951,638.76 |
| 7/23/2014 | 202,467,200.26 |
| 7/24/2014 | 203,665,867.81 |
| 7/25/2014 | 206,099,028.00 |
| 7/26/2014 | 206,099,028.00 |
| 7/27/2014 | 206,099,028.00 |

| | |
|---|---|
| 7/28/2014 | 210,022,582.04 |
| 7/29/2014 | 211,725,338.64 |
| 7/30/2014 | 216,267,468.64 |
| 7/31/2014 | 218,665,415.99 |
| 8/1/2014 | 224,479,150.24 |
| 8/2/2014 | 224,479,150.24 |
| 8/3/2014 | 224,479,150.24 |
| 8/4/2014 | 231,611,772.14 |
| 8/5/2014 | 262,245,827.45 |
| 8/6/2014 | 276,349,644.46 |
| 8/7/2014 | 279,507,593.42 |
| 8/8/2014 | 284,737,522.16 |
| 8/9/2014 | 284,737,522.16 |
| 8/10/2014 | 284,737,522.16 |
| 8/11/2014 | 289,125,577.15 |
| 8/12/2014 | 293,063,679.73 |
| 8/13/2014 | 297,029,691.80 |
| 8/14/2014 | 299,500,413.21 |
| 8/15/2014 | 305,704,746.22 |
| 8/16/2014 | 305,704,746.22 |
| 8/17/2014 | 305,704,746.22 |
| 8/18/2014 | 307,465,346.90 |
| 8/19/2014 | 309,596,879.04 |
| 8/20/2014 | 311,124,805.08 |
| 8/21/2014 | 312,820,582.85 |
| 8/22/2014 | 316,653,030.87 |
| 8/23/2014 | 316,653,030.87 |
| 8/24/2014 | 316,653,030.87 |
| 8/25/2014 | 316,884,720.01 |
| 8/26/2014 | 314,939,643.45 |
| 8/27/2014 | 313,571,218.31 |
| 8/28/2014 | 316,243,957.22 |
| 8/29/2014 | 322,023,581.16 |
| 8/30/2014 | 322,023,581.16 |
| 8/31/2014 | 322,023,581.16 |
| 9/1/2014 | 322,023,581.16 |
| 9/2/2014 | 324,064,622.10 |
| 9/3/2014 | 325,572,823.12 |
| 9/4/2014 | 327,965,019.58 |
| 9/5/2014 | 331,524,727.07 |
| 9/6/2014 | 331,524,727.07 |
| 9/7/2014 | 331,524,727.07 |
| 9/8/2014 | 335,414,139.52 |
| 9/9/2014 | 340,649,903.36 |
| 9/10/2014 | 343,240,517.71 |
| 9/11/2014 | 346,919,565.05 |
| 9/12/2014 | 355,610,469.57 |

| | |
|---|---|
| 9/13/2014 | 355,610,469.57 |
| 9/14/2014 | 355,610,469.57 |
| 9/15/2014 | 360,322,918.38 |
| 9/16/2014 | 369,118,293.12 |
| 9/17/2014 | 375,873,689.42 |
| 9/18/2014 | 382,696,411.86 |
| 9/19/2014 | 387,786,855.06 |
| 9/20/2014 | 387,786,855.06 |
| 9/21/2014 | 387,786,855.06 |
| 9/22/2014 | 392,637,191.29 |
| 9/23/2014 | 396,734,935.88 |
| 9/24/2014 | 400,273,121.10 |
| 9/25/2014 | 412,499,274.04 |
| 9/26/2014 | 419,514,427.46 |
| 9/27/2014 | 419,514,427.46 |
| 9/28/2014 | 419,514,427.46 |
| 9/29/2014 | 422,863,779.87 |
| 9/30/2014 | 429,571,633.74 |
| 10/1/2014 | 433,598,404.02 |
| 10/2/2014 | 438,079,845.64 |
| 10/3/2014 | 443,271,036.33 |
| 10/4/2014 | 443,271,036.33 |
| 10/5/2014 | 443,271,036.33 |
| 10/6/2014 | 447,452,839.00 |
| 10/7/2014 | 450,922,888.83 |
| 10/8/2014 | 454,473,364.23 |
| 10/9/2014 | 458,248,792.71 |
| 10/10/2014 | 463,506,412.96 |
| 10/11/2014 | 463,506,412.96 |
| 10/12/2014 | 463,506,412.96 |
| 10/13/2014 | 465,985,144.42 |
| 10/14/2014 | 472,909,807.89 |
| 10/15/2014 | 474,513,259.61 |
| 10/16/2014 | 487,041,423.02 |
| 10/17/2014 | 492,113,263.65 |
| 10/18/2014 | 492,113,263.65 |
| 10/19/2014 | 492,113,263.65 |
| 10/20/2014 | 512,092,422.99 |
| 10/21/2014 | 506,605,894.48 |
| 10/22/2014 | 511,516,753.45 |
| 10/23/2014 | 515,919,993.57 |
| 10/24/2014 | 517,446,878.13 |
| 10/25/2014 | 517,446,878.13 |
| 10/26/2014 | 517,446,878.13 |
| 10/27/2014 | 522,311,156.07 |
| 10/28/2014 | 521,304,432.88 |
| 10/29/2014 | 521,862,109.07 |

| | |
|---|---|
| 10/30/2014 | 520,484,493.46 |
| 10/31/2014 | 504,150,397.74 |
| 11/1/2014 | 504,150,397.74 |
| 11/2/2014 | 504,150,397.74 |
| 11/3/2014 | 498,720,893.19 |
| 11/4/2014 | 504,383,658.93 |
| 11/5/2014 | 499,609,283.56 |
| 11/6/2014 | 497,081,380.01 |
| 11/7/2014 | 505,325,137.07 |
| 11/8/2014 | 505,325,137.07 |
| 11/9/2014 | 505,325,137.07 |
| 11/10/2014 | 497,061,894.28 |
| 11/11/2014 | 495,254,843.07 |
| 11/12/2014 | 496,761,438.11 |
| 11/13/2014 | 500,583,802.08 |
| 11/14/2014 | 499,925,732.41 |
| 11/15/2014 | 499,925,732.41 |
| 11/16/2014 | 499,925,732.41 |
| 11/17/2014 | 500,430,305.15 |
| 11/18/2014 | 493,020,677.63 |
| 11/19/2014 | 498,277,224.52 |
| 11/20/2014 | 493,054,817.20 |
| 11/21/2014 | 483,280,568.73 |
| 11/22/2014 | 483,280,568.73 |
| 11/23/2014 | 483,280,568.73 |
| 11/24/2014 | 482,245,403.41 |
| 11/25/2014 | 481,163,812.57 |
| 11/26/2014 | 464,860,025.89 |
| 11/27/2014 | 464,860,025.89 |
| 11/28/2014 | 465,809,898.12 |
| 11/29/2014 | 465,809,898.12 |
| 11/30/2014 | 465,809,898.12 |
| 12/1/2014 | 475,574,208.81 |
| 12/2/2014 | 473,296,116.22 |
| 12/3/2014 | 471,925,001.18 |
| 12/4/2014 | 472,531,153.60 |
| 12/5/2014 | 474,055,284.26 |
| 12/6/2014 | 474,055,284.26 |
| 12/7/2014 | 474,055,284.26 |
| 12/8/2014 | 476,347,013.65 |
| 12/9/2014 | 483,006,341.58 |
| 12/10/2014 | 486,305,984.03 |
| 12/11/2014 | 486,443,258.64 |
| 12/12/2014 | 490,506,592.78 |
| 12/13/2014 | 490,506,592.78 |
| 12/14/2014 | 490,506,592.78 |
| 12/15/2014 | 498,163,665.73 |

| | |
|---|---|
| 12/16/2014 | 501,001,004.25 |
| 12/17/2014 | 516,269,034.39 |
| 12/18/2014 | 505,684,173.31 |
| 12/19/2014 | 507,547,984.05 |
| 12/20/2014 | 507,547,984.05 |
| 12/21/2014 | 507,547,984.05 |
| 12/22/2014 | 512,927,581.17 |
| 12/23/2014 | 512,568,520.87 |
| 12/24/2014 | 509,698,664.98 |
| 12/25/2014 | 509,698,664.98 |
| 12/26/2014 | 508,127,489.33 |
| 12/27/2014 | 508,127,489.33 |
| 12/28/2014 | 508,127,489.33 |
| 12/29/2014 | 508,481,514.71 |
| 12/30/2014 | 509,745,302.70 |
| 12/31/2014 | 512,243,531.56 |
| 1/1/2015 | 512,243,531.56 |
| 1/2/2015 | 518,543,343.87 |
| 1/3/2015 | 518,543,343.87 |
| 1/4/2015 | 518,543,343.87 |
| 1/5/2015 | 525,601,810.20 |
| 1/6/2015 | 528,061,022.32 |
| 1/7/2015 | 528,917,813.48 |
| 1/8/2015 | 524,443,604.45 |
| 1/9/2015 | 530,742,742.98 |
| 1/10/2015 | 530,742,742.98 |
| 1/11/2015 | 530,742,742.98 |
| 1/12/2015 | 533,962,015.64 |
| 1/13/2015 | 537,255,702.43 |
| 1/14/2015 | 552,939,635.74 |
| 1/15/2015 | 558,519,865.64 |
| 1/16/2015 | 561,112,559.96 |
| 1/17/2015 | 561,112,559.96 |
| 1/18/2015 | 561,112,559.96 |
| 1/19/2015 | 561,112,559.96 |
| 1/20/2015 | 567,386,621.85 |
| 1/21/2015 | 571,017,961.62 |
| 1/22/2015 | 568,922,611.88 |
| 1/23/2015 | 572,930,551.86 |
| 1/24/2015 | 572,930,551.86 |
| 1/25/2015 | 572,930,551.86 |
| 1/26/2015 | 575,583,082.34 |
| 1/27/2015 | 580,668,215.99 |
| 1/28/2015 | 587,585,026.29 |
| 1/29/2015 | 598,036,107.02 |
| 1/30/2015 | 603,028,247.48 |
| 1/31/2015 | 603,028,247.48 |

| Date | Amount |
|---|---|
| 2/1/2015 | 603,028,247.48 |
| 2/2/2015 | 607,510,980.60 |
| 2/3/2015 | 610,900,929.15 |
| 2/4/2015 | 616,354,467.91 |
| 2/5/2015 | 616,588,979.10 |
| 2/6/2015 | 620,456,538.36 |
| 2/7/2015 | 620,456,538.36 |
| 2/8/2015 | 620,456,538.36 |
| 2/9/2015 | 625,225,089.89 |
| 2/10/2015 | 625,522,574.54 |
| 2/11/2015 | 632,174,128.88 |
| 2/12/2015 | 630,911,773.10 |
| 2/13/2015 | 630,749,077.75 |
| 2/14/2015 | 630,749,077.75 |
| 2/15/2015 | 630,749,077.75 |
| 2/16/2015 | 630,749,077.75 |
| 2/17/2015 | 634,980,175.59 |
| 2/18/2015 | 636,829,947.70 |
| 2/19/2015 | 647,265,932.37 |
| 2/20/2015 | 647,027,235.58 |
| 2/21/2015 | 647,027,235.58 |
| 2/22/2015 | 647,027,235.58 |
| 2/23/2015 | 646,267,136.31 |
| 2/24/2015 | 652,226,097.50 |
| 2/25/2015 | 656,645,521.21 |
| 2/26/2015 | 659,628,878.32 |
| 2/27/2015 | 666,915,933.86 |
| 2/28/2015 | 666,915,933.86 |
| 3/1/2015 | 666,915,933.86 |
| 3/2/2015 | 669,721,014.40 |
| 3/3/2015 | 672,555,018.60 |
| 3/4/2015 | 675,529,211.46 |
| 3/5/2015 | 681,171,464.22 |
| 3/6/2015 | 681,280,892.33 |
| 3/7/2015 | 681,280,892.33 |
| 3/8/2015 | 681,280,892.33 |
| 3/9/2015 | 686,295,236.24 |
| 3/10/2015 | 689,304,762.39 |
| 3/11/2015 | 709,318,629.22 |
| 3/12/2015 | 711,671,077.76 |
| 3/13/2015 | 716,882,226.60 |
| 3/14/2015 | 716,882,226.60 |
| 3/15/2015 | 716,882,226.60 |
| 3/16/2015 | 722,699,098.46 |
| 3/17/2015 | 724,662,548.04 |
| 3/18/2015 | 725,879,352.68 |
| 3/19/2015 | 726,786,822.92 |

| | |
|---|---|
| 3/20/2015 | 722,297,789.60 |
| 3/21/2015 | 722,297,789.60 |
| 3/22/2015 | 722,297,789.60 |
| 3/23/2015 | 726,428,123.01 |
| 3/24/2015 | 728,983,599.67 |
| 3/25/2015 | 726,966,233.21 |
| 3/26/2015 | 727,686,369.24 |
| 3/27/2015 | 731,977,516.41 |
| 3/28/2015 | 731,977,516.41 |
| 3/29/2015 | 731,977,516.41 |
| 3/30/2015 | 734,056,487.78 |
| 3/31/2015 | 741,796,285.27 |
| 4/1/2015 | 749,962,341.53 |
| 4/2/2015 | 752,220,324.83 |
| 4/3/2015 | 752,220,324.83 |
| 4/4/2015 | 752,220,324.83 |
| 4/5/2015 | 752,220,324.83 |
| 4/6/2015 | 753,551,394.77 |
| 4/7/2015 | 757,167,327.62 |
| 4/8/2015 | 758,828,668.23 |
| 4/9/2015 | 765,332,314.11 |
| 4/10/2015 | 765,188,802.29 |
| 4/11/2015 | 765,188,802.29 |
| 4/12/2015 | 765,188,802.29 |
| 4/13/2015 | 765,324,659.25 |
| 4/14/2015 | 767,625,930.30 |
| 4/15/2015 | 770,222,835.79 |
| 4/16/2015 | 771,904,762.99 |
| 4/17/2015 | 779,952,752.36 |
| 4/18/2015 | 779,952,752.36 |
| 4/19/2015 | 779,952,752.36 |
| 4/20/2015 | 783,930,660.95 |
| 4/21/2015 | 786,354,508.97 |
| 4/22/2015 | 788,917,688.02 |
| 4/23/2015 | 790,957,554.51 |
| 4/24/2015 | 793,527,421.79 |
| 4/25/2015 | 793,527,421.79 |
| 4/26/2015 | 793,527,421.79 |
| 4/27/2015 | 798,196,615.96 |
| 4/28/2015 | 802,913,967.06 |
| 4/29/2015 | 809,594,835.71 |
| 4/30/2015 | 815,663,758.35 |
| 5/1/2015 | 821,750,566.55 |
| 5/2/2015 | 821,750,566.55 |
| 5/3/2015 | 821,750,566.55 |
| 5/4/2015 | 827,913,795.02 |
| 5/5/2015 | 834,529,250.53 |

| | |
|---|---|
| 5/6/2015 | 842,873,691.51 |
| 5/7/2015 | 843,168,549.04 |
| 5/8/2015 | 843,346,244.31 |
| 5/9/2015 | 843,346,244.31 |
| 5/10/2015 | 843,346,244.31 |
| 5/11/2015 | 845,304,514.26 |
| 5/12/2015 | 849,423,884.97 |
| 5/13/2015 | 858,643,924.42 |
| 5/14/2015 | 858,422,657.22 |
| 5/15/2015 | 868,661,463.56 |
| 5/16/2015 | 868,661,463.56 |
| 5/17/2015 | 868,661,463.56 |
| 5/18/2015 | 896,416,546.82 |
| 5/19/2015 | 899,654,472.09 |
| 5/20/2015 | 903,066,401.91 |
| 5/21/2015 | 907,229,799.07 |
| 5/22/2015 | 909,943,430.43 |
| 5/23/2015 | 909,943,430.43 |
| 5/24/2015 | 909,943,430.43 |
| 5/25/2015 | 909,943,430.43 |
| 5/26/2015 | 919,086,594.61 |
| 5/27/2015 | 921,616,901.47 |
| 5/28/2015 | 924,435,220.31 |
| 5/29/2015 | 932,315,069.07 |
| 5/30/2015 | 932,315,069.07 |
| 5/31/2015 | 932,315,069.07 |
| 6/1/2015 | 940,219,377.87 |
| 6/2/2015 | 948,701,925.32 |
| 6/3/2015 | 954,146,948.14 |
| 6/4/2015 | 957,735,905.82 |
| 6/5/2015 | 962,675,161.76 |
| 6/6/2015 | 962,675,161.76 |
| 6/7/2015 | 962,675,161.76 |
| 6/8/2015 | 964,057,689.98 |
| 6/9/2015 | 969,332,675.12 |
| 6/10/2015 | 973,698,196.43 |
| 6/11/2015 | 977,129,892.26 |
| 6/12/2015 | 984,635,469.26 |
| 6/13/2015 | 984,635,469.26 |
| 6/14/2015 | 984,635,469.26 |
| 6/15/2015 | 988,744,062.73 |
| 6/16/2015 | 990,720,006.37 |
| 6/17/2015 | 995,669,417.40 |
| 6/18/2015 | 1,000,256,450.52 |
| 6/19/2015 | 1,006,083,258.88 |
| 6/20/2015 | 1,006,083,258.88 |
| 6/21/2015 | 1,006,083,258.88 |

| Date | Amount |
|---|---|
| 6/22/2015 | 1,013,706,626.72 |
| 6/23/2015 | 1,018,629,605.50 |
| 6/24/2015 | 1,023,041,051.38 |
| 6/25/2015 | 1,035,166,981.70 |
| 6/26/2015 | 1,041,110,152.40 |
| 6/27/2015 | 1,041,110,152.40 |
| 6/28/2015 | 1,041,110,152.40 |
| 6/29/2015 | 1,045,467,346.80 |
| 6/30/2015 | 1,057,360,827.60 |
| 7/1/2015 | 1,076,144,826.60 |
| 7/2/2015 | 1,085,379,011.20 |
| 7/3/2015 | 1,085,379,011.20 |
| 7/4/2015 | 1,085,379,011.20 |
| 7/5/2015 | 1,085,379,011.20 |
| 7/6/2015 | 1,090,588,888.00 |
| 7/7/2015 | 1,093,081,691.90 |
| 7/8/2015 | 1,098,199,729.70 |
| 7/9/2015 | 1,102,959,261.90 |
| 7/10/2015 | 1,116,353,456.40 |
| 7/11/2015 | 1,116,353,456.40 |
| 7/12/2015 | 1,116,353,456.40 |
| 7/13/2015 | 1,120,994,138.60 |
| 7/14/2015 | 1,125,037,227.30 |
| 7/15/2015 | 1,131,097,486.80 |
| 7/16/2015 | 1,142,999,673.00 |
| 7/17/2015 | 1,146,190,636.50 |
| 7/18/2015 | 1,146,190,636.50 |
| 7/19/2015 | 1,146,190,636.50 |
| 7/20/2015 | 1,148,451,211.50 |
| 7/21/2015 | 1,153,618,495.20 |
| 7/22/2015 | 1,160,443,497.70 |
| 7/23/2015 | 1,163,114,324.90 |
| 7/24/2015 | 1,170,569,423.60 |
| 7/25/2015 | 1,170,569,423.60 |
| 7/26/2015 | 1,170,569,423.60 |
| 7/27/2015 | 1,176,077,370.10 |
| 7/28/2015 | 1,194,652,909.60 |
| 7/29/2015 | 1,203,550,905.20 |
| 7/30/2015 | 1,206,798,234.40 |
| 7/31/2015 | 1,215,264,274.60 |
| 8/1/2015 | 1,215,264,274.60 |
| 8/2/2015 | 1,215,264,274.60 |
| 8/3/2015 | 1,227,986,397.80 |
| 8/4/2015 | 1,233,675,090.90 |
| 8/5/2015 | 1,236,744,536.40 |
| 8/6/2015 | 1,245,725,043.70 |
| 8/7/2015 | 1,253,619,296.80 |

| Date | Amount |
|---|---|
| 8/8/2015 | 1,253,619,296.80 |
| 8/9/2015 | 1,253,619,296.80 |
| 8/10/2015 | 1,258,277,851.80 |
| 8/11/2015 | 1,264,449,902.80 |
| 8/12/2015 | 1,277,586,379.30 |
| 8/13/2015 | 1,283,417,656.40 |
| 8/14/2015 | 1,286,414,150.30 |
| 8/15/2015 | 1,286,414,150.30 |
| 8/16/2015 | 1,286,414,150.30 |
| 8/17/2015 | 1,294,206,101.10 |
| 8/18/2015 | 1,301,618,969.50 |
| 8/19/2015 | 1,317,082,568.10 |
| 8/20/2015 | 1,322,382,818.30 |
| 8/21/2015 | 1,347,189,748.60 |
| 8/22/2015 | 1,347,189,748.60 |
| 8/23/2015 | 1,347,189,748.60 |
| 8/24/2015 | 1,382,850,412.10 |
| 8/25/2015 | 1,396,405,552.80 |
| 8/26/2015 | 1,413,523,304.90 |
| 8/27/2015 | 1,421,388,016.00 |
| 8/28/2015 | 1,440,019,663.70 |
| 8/29/2015 | 1,440,019,663.70 |
| 8/30/2015 | 1,440,019,663.70 |
| 8/31/2015 | 1,448,408,989.00 |
| 9/1/2015 | 1,462,866,422.10 |
| 9/2/2015 | 1,481,213,665.40 |
| 9/3/2015 | 1,505,993,455.90 |
| 9/4/2015 | 1,528,390,251.10 |
| 9/5/2015 | 1,528,390,251.10 |
| 9/6/2015 | 1,528,390,251.10 |
| 9/7/2015 | 1,528,390,251.10 |
| 9/8/2015 | 1,552,835,416.40 |
| 9/9/2015 | 1,570,996,848.10 |
| 9/10/2015 | 1,577,942,771.40 |
| 9/11/2015 | 1,587,170,947.20 |
| 9/12/2015 | 1,587,170,947.20 |
| 9/13/2015 | 1,587,170,947.20 |
| 9/14/2015 | 1,601,052,069.80 |
| 9/15/2015 | 1,603,002,377.40 |
| 9/16/2015 | 1,610,395,975.30 |
| 9/17/2015 | 1,620,970,415.90 |
| 9/18/2015 | 1,642,253,941.20 |
| 9/19/2015 | 1,642,253,941.20 |
| 9/20/2015 | 1,642,253,941.20 |
| 9/21/2015 | 1,648,209,146.70 |
| 9/22/2015 | 1,675,556,808.20 |
| 9/23/2015 | 1,694,858,988.30 |

| | |
|---|---|
| 9/24/2015 | 1,706,716,943.10 |
| 9/25/2015 | 1,720,327,197.30 |
| 9/26/2015 | 1,720,327,197.30 |
| 9/27/2015 | 1,720,327,197.30 |
| 9/28/2015 | 1,731,893,104.80 |
| 9/29/2015 | 1,743,974,783.30 |
| 9/30/2015 | 1,753,747,159.80 |
| 10/1/2015 | 1,760,822,763.60 |
| 10/2/2015 | 1,775,022,994.20 |
| 10/3/2015 | 1,775,022,994.20 |
| 10/4/2015 | 1,775,022,994.20 |
| 10/5/2015 | 1,779,947,794.50 |
| 10/6/2015 | 1,787,842,260.80 |
| 10/7/2015 | 1,791,238,464.90 |
| 10/8/2015 | 1,801,085,009.40 |
| 10/9/2015 | 1,808,482,162.40 |
| 10/10/2015 | 1,808,482,162.40 |
| 10/11/2015 | 1,808,482,162.40 |
| 10/12/2015 | 1,812,992,537.20 |
| 10/13/2015 | 1,818,176,033.80 |
| 10/14/2015 | 1,824,743,888.80 |
| 10/15/2015 | 1,833,925,062.70 |
| 10/16/2015 | 1,845,908,494.00 |
| 10/17/2015 | 1,845,908,494.00 |
| 10/18/2015 | 1,845,908,494.00 |
| 10/19/2015 | 1,854,516,271.30 |
| 10/20/2015 | 1,860,934,995.90 |
| 10/21/2015 | 1,869,463,371.00 |
| 10/22/2015 | 1,877,568,941.90 |
| 10/23/2015 | 1,888,387,427.40 |
| 10/24/2015 | 1,888,387,427.40 |
| 10/25/2015 | 1,888,387,427.40 |
| 10/26/2015 | 1,889,788,540.50 |
| 10/27/2015 | 1,898,237,515.50 |
| 10/28/2015 | 1,907,765,717.90 |
| 10/29/2015 | 1,927,016,354.20 |
| 10/30/2015 | 1,943,329,654.60 |
| 10/31/2015 | 1,943,329,654.60 |
| 11/1/2015 | 1,943,329,654.60 |
| 11/2/2015 | 1,969,723,183.70 |
| 11/3/2015 | 1,966,388,675.80 |
| 11/4/2015 | 1,967,497,931.80 |
| 11/5/2015 | 1,985,935,376.90 |
| 11/6/2015 | 1,989,243,270.90 |
| 11/7/2015 | 1,989,243,270.90 |
| 11/8/2015 | 1,989,243,270.90 |
| 11/9/2015 | 1,994,677,437.50 |

| | |
|---|---|
| 11/10/2015 | 1,998,884,823.60 |
| 11/11/2015 | 2,003,316,464.20 |
| 11/12/2015 | 2,016,838,716.70 |
| 11/13/2015 | 2,019,200,104.60 |
| 11/14/2015 | 2,019,200,104.60 |
| 11/15/2015 | 2,019,200,104.60 |
| 11/16/2015 | 2,024,063,985.50 |
| 11/17/2015 | 2,028,267,966.20 |
| 11/18/2015 | 2,030,097,008.30 |
| 11/19/2015 | 2,037,081,821.70 |
| 11/20/2015 | 2,042,342,417.90 |
| 11/21/2015 | 2,042,342,417.90 |
| 11/22/2015 | 2,042,342,417.90 |
| 11/23/2015 | 2,048,571,532.10 |
| 11/24/2015 | 2,054,577,420.90 |
| 11/25/2015 | 2,069,285,771.60 |
| 11/26/2015 | 2,069,285,771.60 |
| 11/27/2015 | 2,077,593,928.80 |
| 11/28/2015 | 2,077,593,928.80 |
| 11/29/2015 | 2,077,593,928.80 |
| 11/30/2015 | 2,079,683,204.50 |
| 12/1/2015 | 2,085,261,566.10 |
| 12/2/2015 | 2,089,745,543.60 |
| 12/3/2015 | 2,092,607,858.20 |
| 12/4/2015 | 2,096,857,105.10 |
| 12/5/2015 | 2,096,857,105.10 |
| 12/6/2015 | 2,096,857,105.10 |
| 12/7/2015 | 2,103,061,158.10 |
| 12/8/2015 | 2,106,220,517.40 |
| 12/9/2015 | 2,108,190,875.30 |
| 12/10/2015 | 2,113,472,381.50 |
| 12/11/2015 | 2,120,128,630.70 |
| 12/12/2015 | 2,120,128,630.70 |
| 12/13/2015 | 2,120,128,630.70 |
| 12/14/2015 | 2,125,299,685.10 |
| 12/15/2015 | 2,135,583,239.00 |
| 12/16/2015 | 2,143,064,197.60 |
| 12/17/2015 | 2,145,302,320.30 |
| 12/18/2015 | 2,123,602,731.00 |
| 12/19/2015 | 2,123,602,731.00 |
| 12/20/2015 | 2,123,602,731.00 |
| 12/21/2015 | 2,151,835,370.80 |
| 12/22/2015 | 2,160,154,257.20 |
| 12/23/2015 | 2,198,187,357.20 |
| 12/24/2015 | 2,196,718,145.80 |
| 12/25/2015 | 2,196,718,145.80 |
| 12/26/2015 | 2,196,718,145.80 |

| | |
|---|---|
| 12/27/2015 | 2,196,718,145.80 |
| 12/28/2015 | 2,197,163,929.20 |
| 12/29/2015 | 2,213,083,861.90 |
| 12/30/2015 | 2,212,599,897.40 |
| 12/31/2015 | 2,219,205,633.60 |
| 1/1/2016 | 2,219,205,633.60 |
| 1/2/2016 | 2,219,205,633.60 |
| 1/3/2016 | 2,219,205,633.60 |
| 1/4/2016 | 2,224,485,682.20 |
| 1/5/2016 | 2,230,150,897.80 |
| 1/6/2016 | 2,235,944,377.60 |
| 1/7/2016 | 2,252,519,583.30 |
| 1/8/2016 | 2,276,526,195.80 |
| 1/9/2016 | 2,276,526,195.80 |
| 1/10/2016 | 2,276,526,195.80 |
| 1/11/2016 | 2,295,752,264.90 |
| 1/12/2016 | 2,308,161,905.40 |
| 1/13/2016 | 2,321,713,260.60 |
| 1/14/2016 | 2,334,494,803.50 |
| 1/15/2016 | 2,364,383,873.40 |
| 1/16/2016 | 2,364,383,873.40 |
| 1/17/2016 | 2,364,383,873.40 |
| 1/18/2016 | 2,364,383,873.40 |
| 1/19/2016 | 2,388,256,819.90 |
| 1/20/2016 | 2,420,112,657.20 |
| 1/21/2016 | 2,465,777,394.90 |
| 1/22/2016 | 2,493,826,448.00 |
| 1/23/2016 | 2,493,826,448.00 |
| 1/24/2016 | 2,493,826,448.00 |
| 1/25/2016 | 2,503,905,476.10 |
| 1/26/2016 | 2,509,884,270.90 |
| 1/27/2016 | 2,515,460,481.20 |
| 1/28/2016 | 2,526,446,941.90 |
| 1/29/2016 | 2,529,593,186.80 |
| 1/30/2016 | 2,529,593,186.80 |
| 1/31/2016 | 2,529,593,186.80 |
| 2/1/2016 | 2,536,535,486.70 |
| 2/2/2016 | 2,544,217,755.00 |
| 2/3/2016 | 2,552,307,028.10 |
| 2/4/2016 | 2,572,773,478.40 |
| 2/5/2016 | 2,582,226,489.10 |
| 2/6/2016 | 2,582,226,489.10 |
| 2/7/2016 | 2,582,226,489.10 |
| 2/8/2016 | 2,590,874,253.10 |
| 2/9/2016 | 2,604,482,978.40 |
| 2/10/2016 | 2,618,002,140.00 |
| 2/11/2016 | 2,630,749,699.40 |

| | |
|---|---|
| 2/12/2016 | 2,651,884,390.50 |
| 2/13/2016 | 2,651,884,390.50 |
| 2/14/2016 | 2,651,884,390.50 |
| 2/15/2016 | 2,651,884,390.50 |
| 2/16/2016 | 2,663,983,947.30 |
| 2/17/2016 | 2,669,278,640.80 |
| 2/18/2016 | 2,691,780,983.60 |
| 2/19/2016 | 2,701,046,436.70 |
| 2/20/2016 | 2,701,046,436.70 |
| 2/21/2016 | 2,701,046,436.70 |
| 2/22/2016 | 2,710,628,013.60 |
| 2/23/2016 | 2,720,814,660.40 |
| 2/24/2016 | 2,723,661,298.90 |
| 2/25/2016 | 2,735,015,854.00 |
| 2/26/2016 | 2,752,306,278.30 |
| 2/27/2016 | 2,752,306,278.30 |
| 2/28/2016 | 2,752,306,278.30 |
| 2/29/2016 | 2,768,104,009.50 |
| 3/1/2016 | 2,770,398,194.00 |
| 3/2/2016 | 2,781,666,140.90 |
| 3/3/2016 | 2,781,918,517.00 |
| 3/4/2016 | 2,790,963,298.30 |
| 3/5/2016 | 2,790,963,298.30 |
| 3/6/2016 | 2,790,963,298.30 |
| 3/7/2016 | 2,801,137,231.10 |
| 3/8/2016 | 2,812,505,612.90 |
| 3/9/2016 | 2,811,435,896.10 |
| 3/10/2016 | 2,835,766,501.40 |
| 3/11/2016 | 2,821,813,163.10 |
| 3/12/2016 | 2,821,813,163.10 |
| 3/13/2016 | 2,821,813,163.10 |
| 3/14/2016 | 2,832,858,674.80 |
| 3/15/2016 | 2,836,488,722.90 |
| 3/16/2016 | 2,849,115,081.50 |
| 3/17/2016 | 2,853,465,591.80 |
| 3/18/2016 | 2,852,749,589.90 |
| 3/19/2016 | 2,852,749,589.90 |
| 3/20/2016 | 2,852,749,589.90 |
| 3/21/2016 | 2,855,963,772.10 |
| 3/22/2016 | 2,858,106,687.50 |
| 3/23/2016 | 2,870,796,450.00 |
| 3/24/2016 | 2,874,436,187.50 |
| 3/25/2016 | 2,874,436,187.50 |
| 3/26/2016 | 2,874,436,187.50 |
| 3/27/2016 | 2,874,436,187.50 |
| 3/28/2016 | 2,882,711,640.80 |
| 3/29/2016 | 2,877,119,083.10 |

| Date | Value |
|---|---|
| 3/30/2016 | 2,879,768,610.50 |
| 3/31/2016 | 2,888,615,969.20 |
| 4/1/2016 | 2,872,294,654.20 |
| 4/2/2016 | 2,872,294,654.20 |
| 4/3/2016 | 2,872,294,654.20 |
| 4/4/2016 | 2,877,952,199.30 |
| 4/5/2016 | 2,905,957,610.30 |
| 4/6/2016 | 2,893,572,659.10 |
| 4/7/2016 | 2,924,316,064.00 |
| 4/8/2016 | 2,939,498,936.90 |
| 4/9/2016 | 2,939,498,936.90 |
| 4/10/2016 | 2,939,498,936.90 |
| 4/11/2016 | 2,945,248,530.30 |
| 4/12/2016 | 2,933,639,236.90 |
| 4/13/2016 | 2,905,298,754.90 |
| 4/14/2016 | 2,899,166,282.30 |
| 4/15/2016 | 2,922,323,025.80 |
| 4/16/2016 | 2,922,323,025.80 |
| 4/17/2016 | 2,922,323,025.80 |
| 4/18/2016 | 2,898,154,603.40 |
| 4/19/2016 | 2,863,283,381.80 |
| 4/20/2016 | 2,832,970,376.80 |
| 4/21/2016 | 2,876,867,750.50 |
| 4/22/2016 | 2,888,706,528.40 |
| 4/23/2016 | 2,888,706,528.40 |
| 4/24/2016 | 2,888,706,528.40 |
| 4/25/2016 | 2,896,224,764.00 |
| 4/26/2016 | 2,888,972,716.00 |
| 4/27/2016 | 2,891,223,218.90 |
| 4/28/2016 | 2,932,374,331.90 |
| 4/29/2016 | 2,963,114,782.80 |
| 4/30/2016 | 2,963,114,782.80 |
| 5/1/2016 | 2,963,114,782.80 |
| 5/2/2016 | 2,969,717,788.90 |
| 5/3/2016 | 2,984,983,477.60 |
| 5/4/2016 | 2,989,810,815.10 |
| 5/5/2016 | 2,987,075,784.10 |
| 5/6/2016 | 3,002,560,729.60 |
| 5/7/2016 | 3,002,560,729.60 |
| 5/8/2016 | 3,002,560,729.60 |
| 5/9/2016 | 3,013,710,086.70 |
| 5/10/2016 | 3,012,059,364.30 |
| 5/11/2016 | 3,022,924,331.60 |
| 5/12/2016 | 3,034,085,871.40 |
| 5/13/2016 | 3,039,206,649.20 |
| 5/14/2016 | 3,039,206,649.20 |
| 5/15/2016 | 3,039,206,649.20 |

| | |
|---|---|
| 5/16/2016 | 3,051,210,187.00 |
| 5/17/2016 | 3,052,158,046.30 |
| 5/18/2016 | 3,055,686,090.30 |
| 5/19/2016 | 3,066,599,835.40 |
| 5/20/2016 | 3,076,998,530.90 |
| 5/21/2016 | 3,076,998,530.90 |
| 5/22/2016 | 3,076,998,530.90 |
| 5/23/2016 | 3,084,646,678.50 |
| 5/24/2016 | 3,097,147,236.80 |
| 5/25/2016 | 3,089,288,579.90 |
| 5/26/2016 | 3,102,205,991.40 |
| 5/27/2016 | 3,104,021,105.40 |
| 5/28/2016 | 3,104,021,105.40 |
| 5/29/2016 | 3,104,021,105.40 |
| 5/30/2016 | 3,104,021,105.40 |
| 5/31/2016 | 3,110,548,156.70 |
| 6/1/2016 | 3,119,541,388.40 |
| 6/2/2016 | 3,129,242,516.70 |
| 6/3/2016 | 3,165,762,077.00 |
| 6/4/2016 | 3,165,762,077.00 |
| 6/5/2016 | 3,165,762,077.00 |
| 6/6/2016 | 3,153,449,708.40 |
| 6/7/2016 | 3,145,255,915.00 |
| 6/8/2016 | 3,124,326,093.00 |
| 6/9/2016 | 3,129,966,849.60 |
| 6/10/2016 | 3,167,470,936.50 |
| 6/11/2016 | 3,167,470,936.50 |
| 6/12/2016 | 3,167,470,936.50 |
| 6/13/2016 | 3,169,028,613.40 |
| 6/14/2016 | 3,182,485,212.50 |
| 6/15/2016 | 3,202,199,260.20 |
| 6/16/2016 | 3,221,137,283.30 |
| 6/17/2016 | 3,229,140,123.10 |
| 6/18/2016 | 3,229,140,123.10 |
| 6/19/2016 | 3,229,140,123.10 |
| 6/20/2016 | 3,237,726,834.90 |
| 6/21/2016 | 3,251,614,277.20 |
| 6/22/2016 | 3,216,389,534.40 |
| 6/23/2016 | 3,257,144,977.90 |
| 6/24/2016 | 3,254,563,216.40 |
| 6/25/2016 | 3,254,563,216.40 |
| 6/26/2016 | 3,254,563,216.40 |
| 6/27/2016 | 3,261,107,959.10 |
| 6/28/2016 | 3,278,512,301.30 |
| 6/29/2016 | 3,306,769,691.00 |
| 6/30/2016 | 3,312,398,610.40 |
| 7/1/2016 | 3,328,658,403.90 |

| Date | Value |
|------|-------|
| 7/2/2016 | 3,328,658,403.90 |
| 7/3/2016 | 3,328,658,403.90 |
| 7/4/2016 | 3,328,658,403.90 |
| 7/5/2016 | 3,344,725,314.30 |
| 7/6/2016 | 3,351,520,264.20 |
| 7/7/2016 | 3,358,614,797.10 |
| 7/8/2016 | 3,351,688,035.00 |
| 7/9/2016 | 3,351,688,035.00 |
| 7/10/2016 | 3,351,688,035.00 |
| 7/11/2016 | 3,323,702,633.90 |
| 7/12/2016 | 3,242,154,245.80 |
| 7/13/2016 | 3,282,849,322.90 |
| 7/14/2016 | 3,218,316,369.10 |
| 7/15/2016 | 3,291,130,596.70 |
| 7/16/2016 | 3,291,130,596.70 |
| 7/17/2016 | 3,291,130,596.70 |
| 7/18/2016 | 3,286,221,715.00 |
| 7/19/2016 | 3,333,174,948.80 |
| 7/20/2016 | 3,274,124,783.70 |
| 7/21/2016 | 3,335,220,318.20 |
| 7/22/2016 | 3,318,450,496.60 |
| 7/23/2016 | 3,318,450,496.60 |
| 7/24/2016 | 3,318,450,496.60 |
| 7/25/2016 | 3,348,791,159.80 |
| 7/26/2016 | 3,362,510,616.20 |
| 7/27/2016 | 3,402,142,581.20 |
| 7/28/2016 | 3,401,344,904.40 |
| 7/29/2016 | 3,445,424,426.40 |
| 7/30/2016 | 3,445,424,426.40 |
| 7/31/2016 | 3,445,424,426.40 |
| 8/1/2016 | 3,480,454,816.70 |
| 8/2/2016 | 3,520,498,988.20 |
| 8/3/2016 | 3,538,084,336.80 |
| 8/4/2016 | 3,567,665,822.60 |
| 8/5/2016 | 3,527,661,164.50 |
| 8/6/2016 | 3,527,661,164.50 |
| 8/7/2016 | 3,527,661,164.50 |
| 8/8/2016 | 3,560,257,256.40 |
| 8/9/2016 | 3,555,866,551.20 |
| 8/10/2016 | 3,583,838,625.30 |
| 8/11/2016 | 3,562,284,730.50 |
| 8/12/2016 | 3,603,294,130.30 |
| 8/13/2016 | 3,603,294,130.30 |
| 8/14/2016 | 3,603,294,130.30 |
| 8/15/2016 | 3,596,417,345.50 |
| 8/16/2016 | 3,629,672,111.60 |
| 8/17/2016 | 3,669,326,460.90 |

| | |
|---|---|
| 8/18/2016 | 3,691,031,890.30 |
| 8/19/2016 | 3,734,833,454.10 |
| 8/20/2016 | 3,734,833,454.10 |
| 8/21/2016 | 3,734,833,454.10 |
| 8/22/2016 | 3,733,803,266.30 |
| 8/23/2016 | 3,758,089,521.80 |
| 8/24/2016 | 3,771,725,157.20 |
| 8/25/2016 | 3,774,192,814.30 |
| 8/26/2016 | 3,799,916,544.30 |
| 8/27/2016 | 3,799,916,544.30 |
| 8/28/2016 | 3,799,916,544.30 |
| 8/29/2016 | 3,820,313,471.70 |
| 8/30/2016 | 3,830,370,697.70 |
| 8/31/2016 | 3,833,600,993.40 |
| 9/1/2016 | 3,854,770,792.60 |
| 9/2/2016 | 3,883,491,355.00 |
| 9/3/2016 | 3,883,491,355.00 |
| 9/4/2016 | 3,883,491,355.00 |
| 9/5/2016 | 3,883,491,355.00 |
| 9/6/2016 | 3,902,549,528.20 |
| 9/7/2016 | 3,919,541,260.40 |
| 9/8/2016 | 3,922,934,601.60 |
| 9/9/2016 | 3,865,339,173.90 |
| 9/10/2016 | 3,865,339,173.90 |
| 9/11/2016 | 3,865,339,173.90 |
| 9/12/2016 | 3,905,907,358.00 |
| 9/13/2016 | 3,891,027,683.90 |
| 9/14/2016 | 3,893,597,674.00 |
| 9/15/2016 | 3,917,168,484.30 |
| 9/16/2016 | 3,921,659,390.80 |
| 9/17/2016 | 3,921,659,390.80 |
| 9/18/2016 | 3,921,659,390.80 |
| 9/19/2016 | 3,934,144,242.80 |
| 9/20/2016 | 3,940,299,143.50 |
| 9/21/2016 | 3,964,143,910.10 |
| 9/22/2016 | 3,979,092,605.40 |
| 9/23/2016 | 3,987,209,464.70 |
| 9/24/2016 | 3,987,209,464.70 |
| 9/25/2016 | 3,987,209,464.70 |
| 9/26/2016 | 3,985,703,295.20 |
| 9/27/2016 | 4,005,816,281.60 |
| 9/28/2016 | 4,018,140,506.00 |
| 9/29/2016 | 4,023,787,848.10 |
| 9/30/2016 | 4,033,310,488.00 |
| 10/1/2016 | 4,033,310,488.00 |
| 10/2/2016 | 4,033,310,488.00 |
| 10/3/2016 | 4,046,035,872.60 |

| | |
|---|---|
| 10/4/2016 | 4,048,705,685.70 |
| 10/5/2016 | 4,034,310,453.20 |
| 10/6/2016 | 4,040,480,012.10 |
| 10/7/2016 | 4,050,109,910.60 |
| 10/8/2016 | 4,050,109,910.60 |
| 10/9/2016 | 4,050,109,910.60 |
| 10/10/2016 | 4,062,246,057.60 |
| 10/11/2016 | 4,057,915,201.10 |
| 10/12/2016 | 4,068,018,021.50 |
| 10/13/2016 | 4,077,649,690.90 |
| 10/14/2016 | 4,087,457,588.50 |
| 10/15/2016 | 4,087,457,588.50 |
| 10/16/2016 | 4,087,457,588.50 |
| 10/17/2016 | 4,090,668,968.80 |
| 10/18/2016 | 4,099,038,887.80 |
| 10/19/2016 | 4,112,763,718.40 |
| 10/20/2016 | 4,120,765,000.80 |
| 10/21/2016 | 4,126,312,222.30 |
| 10/22/2016 | 4,126,312,222.30 |
| 10/23/2016 | 4,126,312,222.30 |
| 10/24/2016 | 4,132,500,217.30 |
| 10/25/2016 | 4,137,955,918.20 |
| 10/26/2016 | 4,139,903,480.50 |
| 10/27/2016 | 4,140,794,126.10 |
| 10/28/2016 | 4,158,427,025.00 |
| 10/29/2016 | 4,158,427,025.00 |
| 10/30/2016 | 4,158,427,025.00 |
| 10/31/2016 | 4,170,990,798.40 |
| 11/1/2016 | 4,180,076,689.60 |
| 11/2/2016 | 4,193,114,532.70 |
| 11/3/2016 | 4,198,185,022.80 |
| 11/4/2016 | 4,205,599,753.70 |
| 11/5/2016 | 4,205,599,753.70 |
| 11/6/2016 | 4,205,599,753.70 |
| 11/7/2016 | 4,220,116,506.10 |
| 11/8/2016 | 4,222,947,420.00 |
| 11/9/2016 | 4,227,921,770.50 |
| 11/10/2016 | 4,217,454,768.30 |
| 11/11/2016 | 4,233,472,145.70 |
| 11/12/2016 | 4,233,472,145.70 |
| 11/13/2016 | 4,233,472,145.70 |
| 11/14/2016 | 4,240,498,604.80 |
| 11/15/2016 | 4,232,479,802.90 |
| 11/16/2016 | 4,247,451,418.40 |
| 11/17/2016 | 4,229,678,807.50 |
| 11/18/2016 | 4,253,165,097.80 |
| 11/19/2016 | 4,253,165,097.80 |

| | |
|---|---|
| 11/20/2016 | 4,253,165,097.80 |
| 11/21/2016 | 4,251,290,773.70 |
| 11/22/2016 | 4,238,363,628.60 |
| 11/23/2016 | 4,236,271,696.00 |
| 11/24/2016 | 4,251,290,773.70 |
| 11/25/2016 | 4,213,585,297.90 |
| 11/26/2016 | 4,213,585,297.90 |
| 11/27/2016 | 4,213,585,297.90 |
| 11/28/2016 | 4,251,468,046.90 |
| 11/29/2016 | 4,249,348,406.90 |
| 11/30/2016 | 4,265,613,941.40 |
| 12/1/2016 | 4,274,737,596.80 |
| 12/2/2016 | 4,266,254,366.00 |
| 12/3/2016 | 4,266,254,366.00 |
| 12/4/2016 | 4,266,254,366.00 |
| 12/5/2016 | 4,271,854,881.30 |
| 12/6/2016 | 4,264,253,668.90 |
| 12/7/2016 | 4,115,385,120.30 |
| 12/8/2016 | 4,004,583,706.00 |
| 12/9/2016 | 3,940,019,034.10 |
| 12/10/2016 | 3,940,019,034.10 |
| 12/11/2016 | 3,940,019,034.10 |
| 12/12/2016 | 3,938,585,418.20 |
| 12/13/2016 | 3,732,552,735.40 |
| 12/14/2016 | 3,747,756,123.90 |
| 12/15/2016 | 3,628,402,250.90 |
| 12/16/2016 | 3,283,743,268.00 |
| 12/17/2016 | 3,283,743,268.00 |
| 12/18/2016 | 3,283,743,268.00 |
| 12/19/2016 | 3,622,864,965.70 |
| 12/20/2016 | 3,665,374,771.10 |
| 12/21/2016 | 3,716,526,780.50 |
| 12/22/2016 | 3,742,455,306.00 |
| 12/23/2016 | 3,749,542,097.70 |
| 12/24/2016 | 3,749,542,097.70 |
| 12/25/2016 | 3,749,542,097.70 |
| 12/26/2016 | 3,749,542,097.70 |
| 12/27/2016 | 3,761,700,900.50 |
| 12/28/2016 | 3,829,214,335.20 |
| 12/29/2016 | 3,843,174,753.60 |
| 12/30/2016 | 3,886,955,169.40 |
| 12/31/2016 | 3,886,955,169.40 |
| 1/1/2017 | 3,886,955,169.40 |
| 1/2/2017 | 3,886,072,995.60 |
| 1/3/2017 | 3,853,566,653.80 |
| 1/4/2017 | 3,816,403,026.00 |
| 1/5/2017 | 3,840,848,296.90 |

| | |
|---|---|
| 1/6/2017 | 3,799,046,290.90 |
| 1/7/2017 | 3,799,046,290.90 |
| 1/8/2017 | 3,799,046,290.90 |
| 1/9/2017 | 3,871,316,617.00 |
| 1/10/2017 | 3,892,464,404.20 |
| 1/11/2017 | 3,849,317,744.60 |
| 1/12/2017 | 3,913,951,123.00 |
| 1/13/2017 | 3,872,286,320.30 |
| 1/14/2017 | 3,872,286,320.30 |
| 1/15/2017 | 3,872,286,320.30 |
| 1/16/2017 | 3,872,286,320.30 |
| 1/17/2017 | 3,976,574,525.10 |
| 1/18/2017 | 3,979,030,371.50 |
| 1/19/2017 | 4,023,390,121.80 |
| 1/20/2017 | 4,047,431,944.30 |
| 1/21/2017 | 4,047,431,944.30 |
| 1/22/2017 | 4,047,431,944.30 |
| 1/23/2017 | 4,076,743,460.20 |
| 1/24/2017 | 4,019,744,565.80 |
| 1/25/2017 | 3,847,088,966.90 |
| 1/26/2017 | 3,849,225,608.90 |
| 1/27/2017 | 3,900,713,293.20 |
| 1/28/2017 | 3,900,713,293.20 |
| 1/29/2017 | 3,900,713,293.20 |
| 1/30/2017 | 3,996,638,225.60 |
| 1/31/2017 | 4,008,769,763.50 |
| 2/1/2017 | 4,026,498,360.20 |
| 2/2/2017 | 4,032,391,994.10 |
| 2/3/2017 | 3,942,875,348.80 |
| 2/4/2017 | 3,942,875,348.80 |
| 2/5/2017 | 3,942,875,348.80 |
| 2/6/2017 | 4,002,150,156.00 |
| 2/7/2017 | 4,005,531,776.90 |
| 2/8/2017 | 4,002,634,687.60 |
| 2/9/2017 | 3,875,773,460.60 |
| 2/10/2017 | 3,787,769,601.00 |
| 2/11/2017 | 3,787,769,601.00 |
| 2/12/2017 | 3,787,769,601.00 |
| 2/13/2017 | 3,632,886,840.00 |
| 2/14/2017 | 3,522,542,922.90 |
| 2/15/2017 | 3,400,880,541.60 |
| 2/16/2017 | 3,396,639,718.50 |
| 2/17/2017 | 3,313,250,986.70 |
| 2/18/2017 | 3,313,250,986.70 |
| 2/19/2017 | 3,313,250,986.70 |
| 2/20/2017 | 3,313,250,986.70 |
| 2/21/2017 | 3,234,935,649.30 |

| | |
|---|---|
| 2/22/2017 | 3,196,658,509.60 |
| 2/23/2017 | 3,113,829,760.10 |
| 2/24/2017 | 3,086,875,805.90 |
| 2/25/2017 | 3,086,875,805.90 |
| 2/26/2017 | 3,086,875,805.90 |
| 2/27/2017 | 3,072,182,071.80 |
| 2/28/2017 | 3,060,673,283.40 |
| 3/1/2017 | 3,002,092,893.20 |
| 3/2/2017 | 2,971,733,820.00 |
| 3/3/2017 | 2,955,890,098.10 |
| 3/4/2017 | 2,955,890,098.10 |
| 3/5/2017 | 2,955,890,098.10 |
| 3/6/2017 | 2,944,233,222.60 |
| 3/7/2017 | 2,959,188,403.00 |
| 3/8/2017 | 2,958,860,949.40 |
| 3/9/2017 | 2,946,929,653.20 |
| 3/10/2017 | 2,926,038,974.20 |
| 3/11/2017 | 2,926,038,974.20 |
| 3/12/2017 | 2,926,038,974.20 |
| 3/13/2017 | 2,912,448,632.60 |
| 3/14/2017 | 2,929,072,920.70 |
| 3/15/2017 | 2,887,243,698.50 |
| 3/16/2017 | 2,893,038,779.00 |
| 3/17/2017 | 2,887,702,345.00 |
| 3/18/2017 | 2,887,702,345.00 |
| 3/19/2017 | 2,887,702,345.00 |
| 3/20/2017 | 2,895,060,093.50 |
| 3/21/2017 | 2,961,193,965.90 |
| 3/22/2017 | 2,960,674,823.00 |
| 3/23/2017 | 2,947,626,396.80 |
| 3/24/2017 | 2,931,576,024.20 |
| 3/25/2017 | 2,931,576,024.20 |
| 3/26/2017 | 2,931,576,024.20 |
| 3/27/2017 | 2,930,013,968.30 |
| 3/28/2017 | 2,916,089,411.30 |
| 3/29/2017 | 2,893,420,410.10 |
| 3/30/2017 | 2,867,077,675.80 |
| 3/31/2017 | 2,870,793,558.70 |
| 4/1/2017 | 2,870,793,558.70 |
| 4/2/2017 | 2,870,793,558.70 |
| 4/3/2017 | 2,872,388,423.50 |
| 4/4/2017 | 2,871,297,959.50 |
| 4/5/2017 | 2,877,303,916.40 |
| 4/6/2017 | 2,866,857,661.60 |
| 4/7/2017 | 2,858,207,436.40 |
| 4/8/2017 | 2,858,207,436.40 |
| 4/9/2017 | 2,858,207,436.40 |

| | |
|---|---|
| 4/10/2017 | 2,844,429,623.30 |
| 4/11/2017 | 2,830,489,422.20 |
| 4/12/2017 | 2,848,599,120.90 |
| 4/13/2017 | 2,871,413,613.80 |
| 4/14/2017 | 2,871,413,613.80 |
| 4/15/2017 | 2,871,413,613.80 |
| 4/16/2017 | 2,871,413,613.80 |
| 4/17/2017 | 2,847,064,875.50 |
| 4/18/2017 | 2,873,650,353.00 |
| 4/19/2017 | 2,872,100,757.30 |
| 4/20/2017 | 2,836,673,099.30 |
| 4/21/2017 | 2,833,890,070.80 |
| 4/22/2017 | 2,833,890,070.80 |
| 4/23/2017 | 2,833,890,070.80 |
| 4/24/2017 | 2,827,199,114.70 |
| 4/25/2017 | 2,789,667,040.20 |
| 4/26/2017 | 2,778,563,986.30 |
| 4/27/2017 | 2,773,635,969.60 |
| 4/28/2017 | 2,775,183,819.40 |
| 4/29/2017 | 2,775,183,819.40 |
| 4/30/2017 | 2,775,183,819.40 |
| 5/1/2017 | 2,769,993,958.30 |
| 5/2/2017 | 2,763,536,642.80 |
| 5/3/2017 | 2,750,183,675.60 |
| 5/4/2017 | 2,743,993,990.00 |
| 5/5/2017 | 2,726,149,654.30 |
| 5/6/2017 | 2,726,149,654.30 |
| 5/7/2017 | 2,726,149,654.30 |
| 5/8/2017 | 2,729,095,370.50 |
| 5/9/2017 | 2,721,586,448.70 |
| 5/10/2017 | 2,713,908,465.60 |
| 5/11/2017 | 2,712,318,011.80 |
| 5/12/2017 | 2,714,122,681.30 |
| 5/13/2017 | 2,714,122,681.30 |
| 5/14/2017 | 2,714,122,681.30 |
| 5/15/2017 | 2,700,275,086.50 |
| 5/16/2017 | 2,698,895,018.10 |
| 5/17/2017 | 2,696,981,448.40 |
| 5/18/2017 | 2,693,340,264.00 |
| 5/19/2017 | 2,682,514,783.30 |
| 5/20/2017 | 2,682,514,783.30 |
| 5/21/2017 | 2,682,514,783.30 |
| 5/22/2017 | 2,676,933,241.60 |
| 5/23/2017 | 2,667,333,614.80 |
| 5/24/2017 | 2,661,518,119.10 |
| 5/25/2017 | 2,635,676,457.00 |
| 5/26/2017 | 2,631,059,333.00 |

| | |
|---|---|
| 5/27/2017 | 2,631,059,333.00 |
| 5/28/2017 | 2,631,059,333.00 |
| 5/29/2017 | 2,631,059,333.00 |
| 5/30/2017 | 2,634,123,377.60 |
| 5/31/2017 | 2,628,801,351.40 |
| 6/1/2017 | 2,590,282,997.30 |
| 6/2/2017 | 2,569,864,113.50 |
| 6/3/2017 | 2,569,864,113.50 |
| 6/4/2017 | 2,569,864,113.50 |
| 6/5/2017 | 2,565,709,849.00 |
| 6/6/2017 | 2,559,080,188.20 |
| 6/7/2017 | 2,543,698,070.00 |
| 6/8/2017 | 2,537,227,136.70 |
| 6/9/2017 | 2,536,396,339.60 |
| 6/10/2017 | 2,536,396,339.60 |
| 6/11/2017 | 2,536,396,339.60 |
| 6/12/2017 | 2,533,519,652.60 |
| 6/13/2017 | 2,509,446,665.60 |
| 6/14/2017 | 2,499,505,247.20 |
| 6/15/2017 | 2,494,318,061.50 |
| 6/16/2017 | 2,492,006,224.40 |
| 6/17/2017 | 2,492,006,224.40 |
| 6/18/2017 | 2,492,006,224.40 |
| 6/19/2017 | 2,463,599,473.40 |
| 6/20/2017 | 2,470,782,580.50 |
| 6/21/2017 | 2,458,171,094.40 |
| 6/22/2017 | 2,457,850,262.50 |
| 6/23/2017 | 2,450,933,040.10 |
| 6/24/2017 | 2,450,933,040.10 |
| 6/25/2017 | 2,450,933,040.10 |
| 6/26/2017 | 2,447,706,757.90 |
| 6/27/2017 | 2,455,620,634.30 |
| 6/28/2017 | 2,436,458,267.00 |
| 6/29/2017 | 2,437,111,798.20 |
| 6/30/2017 | 2,434,400,990.80 |
| 7/1/2017 | 2,434,400,990.80 |
| 7/2/2017 | 2,434,400,990.80 |
| 7/3/2017 | 2,423,264,768.50 |
| 7/4/2017 | 2,423,264,768.50 |
| 7/5/2017 | 2,416,565,814.10 |
| 7/6/2017 | 2,424,732,786.40 |
| 7/7/2017 | 2,408,031,389.80 |
| 7/8/2017 | 2,408,031,389.80 |
| 7/9/2017 | 2,408,031,389.80 |
| 7/10/2017 | 2,403,324,489.30 |
| 7/11/2017 | 2,402,413,594.80 |
| 7/12/2017 | 2,387,566,468.30 |

| | |
|---|---|
| 7/13/2017 | 2,373,339,413.40 |
| 7/14/2017 | 2,352,076,092.20 |
| 7/15/2017 | 2,352,076,092.20 |
| 7/16/2017 | 2,352,076,092.20 |
| 7/17/2017 | 2,342,263,890.80 |
| 7/18/2017 | 2,341,471,452.40 |
| 7/19/2017 | 2,318,042,088.80 |
| 7/20/2017 | 2,311,893,688.00 |
| 7/21/2017 | 2,313,362,214.30 |
| 7/22/2017 | 2,313,362,214.30 |
| 7/23/2017 | 2,313,362,214.30 |
| 7/24/2017 | 2,310,038,318.50 |
| 7/25/2017 | 2,295,507,393.00 |
| 7/26/2017 | 2,294,968,555.50 |
| 7/27/2017 | 2,294,311,968.00 |
| 7/28/2017 | 2,287,235,410.40 |
| 7/29/2017 | 2,287,235,410.40 |
| 7/30/2017 | 2,287,235,410.40 |
| 7/31/2017 | 2,288,551,362.20 |
| 8/1/2017 | 2,276,388,618.20 |
| 8/2/2017 | 2,267,405,122.30 |
| 8/3/2017 | 2,266,208,135.20 |
| 8/4/2017 | 2,259,843,737.80 |
| 8/5/2017 | 2,259,843,737.80 |
| 8/6/2017 | 2,259,843,737.80 |
| 8/7/2017 | 2,251,550,530.70 |
| 8/8/2017 | 2,248,683,504.30 |
| 8/9/2017 | 2,245,617,290.30 |
| 8/10/2017 | 2,269,364,608.20 |
| 8/11/2017 | 2,274,088,160.10 |
| 8/12/2017 | 2,274,088,160.10 |
| 8/13/2017 | 2,274,088,160.10 |
| 8/14/2017 | 2,249,169,311.90 |
| 8/15/2017 | 2,246,973,366.00 |
| 8/16/2017 | 2,240,040,562.40 |
| 8/17/2017 | 2,261,279,945.40 |
| 8/18/2017 | 2,258,959,836.60 |
| 8/19/2017 | 2,258,959,836.60 |
| 8/20/2017 | 2,258,959,836.60 |
| 8/21/2017 | 2,244,676,437.00 |
| 8/22/2017 | 2,219,847,489.70 |
| 8/23/2017 | 2,223,559,448.10 |
| 8/24/2017 | 2,212,754,046.30 |
| 8/25/2017 | 2,208,741,299.80 |
| 8/26/2017 | 2,208,741,299.80 |
| 8/27/2017 | 2,208,741,299.80 |
| 8/28/2017 | 2,207,237,114.60 |

| | |
|---|---|
| 8/29/2017 | 2,203,692,811.50 |
| 8/30/2017 | 2,198,113,724.80 |
| 8/31/2017 | 2,186,591,974.30 |
| 9/1/2017 | 2,183,458,844.90 |
| 9/2/2017 | 2,183,458,844.90 |
| 9/3/2017 | 2,183,458,844.90 |
| 9/4/2017 | 2,183,458,844.90 |
| 9/5/2017 | 2,190,006,720.90 |
| 9/6/2017 | 2,185,549,255.90 |
| 9/7/2017 | 2,183,613,290.00 |
| 9/8/2017 | 2,182,861,940.60 |
| 9/9/2017 | 2,182,861,940.60 |
| 9/10/2017 | 2,182,861,940.60 |
| 9/11/2017 | 2,165,521,206.40 |
| 9/12/2017 | 2,148,305,568.70 |
| 9/13/2017 | 2,142,025,612.10 |
| 9/14/2017 | 2,140,822,884.80 |
| 9/15/2017 | 2,137,390,746.70 |
| 9/16/2017 | 2,137,390,746.70 |
| 9/17/2017 | 2,137,390,746.70 |
| 9/18/2017 | 2,130,190,978.00 |
| 9/19/2017 | 2,126,008,251.10 |
| 9/20/2017 | 2,119,589,898.40 |
| 9/21/2017 | 2,116,809,249.50 |
| 9/22/2017 | 2,113,050,804.00 |
| 9/23/2017 | 2,113,050,804.00 |
| 9/24/2017 | 2,113,050,804.00 |
| 9/25/2017 | 2,109,641,725.90 |
| 9/26/2017 | 2,103,603,525.70 |
| 9/27/2017 | 2,090,596,071.80 |
| 9/28/2017 | 2,078,965,488.70 |
| 9/29/2017 | 2,056,576,124.60 |
| 9/30/2017 | 2,056,576,124.60 |
| 10/1/2017 | 2,056,576,124.60 |
| 10/2/2017 | 2,042,185,568.70 |
| 10/3/2017 | 2,025,667,061.00 |
| 10/4/2017 | 1,993,000,544.00 |
| 10/5/2017 | 1,959,527,073.70 |
| 10/6/2017 | 1,957,492,903.20 |
| 10/7/2017 | 1,957,492,903.20 |
| 10/8/2017 | 1,957,492,903.20 |
| 10/9/2017 | 1,949,244,949.50 |
| 10/10/2017 | 1,945,702,509.00 |
| 10/11/2017 | 1,933,029,941.30 |
| 10/12/2017 | 1,925,295,186.50 |
| 10/13/2017 | 1,920,534,000.20 |
| 10/14/2017 | 1,920,534,000.20 |

| | |
|---|---|
| 10/15/2017 | 1,920,534,000.20 |
| 10/16/2017 | 1,917,048,127.20 |
| 10/17/2017 | 1,913,548,137.10 |
| 10/18/2017 | 1,900,168,520.80 |
| 10/19/2017 | 1,896,541,201.80 |
| 10/20/2017 | 1,887,756,275.30 |
| 10/21/2017 | 1,887,756,275.30 |
| 10/22/2017 | 1,887,756,275.30 |
| 10/23/2017 | 1,885,650,891.20 |
| 10/24/2017 | 1,881,686,336.30 |
| 10/25/2017 | 1,878,904,123.70 |
| 10/26/2017 | 1,866,180,197.00 |
| 10/27/2017 | 1,852,797,238.00 |
| 10/28/2017 | 1,852,797,238.00 |
| 10/29/2017 | 1,852,797,238.00 |
| 10/30/2017 | 1,807,577,196.30 |
| 10/31/2017 | 1,795,724,400.00 |
| 11/1/2017 | 1,777,536,369.50 |
| 11/2/2017 | 1,761,879,897.90 |
| 11/3/2017 | 1,750,679,982.50 |
| 11/4/2017 | 1,750,679,982.50 |
| 11/5/2017 | 1,750,679,982.50 |
| 11/6/2017 | 1,730,177,470.60 |
| 11/7/2017 | 1,711,592,624.70 |
| 11/8/2017 | 1,698,319,146.00 |
| 11/9/2017 | 1,697,020,003.40 |
| 11/10/2017 | 1,693,449,898.00 |
| 11/11/2017 | 1,693,449,898.00 |
| 11/12/2017 | 1,693,449,898.00 |
| 11/13/2017 | 1,690,502,918.20 |
| 11/14/2017 | 1,685,624,116.60 |
| 11/15/2017 | 1,686,296,190.20 |
| 11/16/2017 | 1,676,475,969.90 |
| 11/17/2017 | 1,680,647,469.40 |
| 11/18/2017 | 1,680,647,469.40 |
| 11/19/2017 | 1,680,647,469.40 |
| 11/20/2017 | 1,677,247,769.00 |
| 11/21/2017 | 1,647,609,951.20 |
| 11/22/2017 | 1,632,392,244.30 |
| 11/23/2017 | 1,632,392,244.30 |
| 11/24/2017 | 1,626,643,953.80 |
| 11/25/2017 | 1,626,643,953.80 |
| 11/26/2017 | 1,626,643,953.80 |
| 11/27/2017 | 1,626,593,381.20 |
| 11/28/2017 | 1,594,170,781.90 |
| 11/29/2017 | 1,589,223,746.30 |
| 11/30/2017 | 1,552,450,296.00 |

| | |
|---|---|
| 12/1/2017 | 1,520,162,659.60 |
| 12/2/2017 | 1,520,162,659.60 |
| 12/3/2017 | 1,520,162,659.60 |
| 12/4/2017 | 1,508,250,807.90 |
| 12/5/2017 | 1,485,131,639.30 |
| 12/6/2017 | 1,479,646,934.10 |
| 12/7/2017 | 1,469,403,592.60 |
| 12/8/2017 | 1,456,627,827.50 |
| 12/9/2017 | 1,456,627,827.50 |
| 12/10/2017 | 1,456,627,827.50 |
| 12/11/2017 | 1,440,731,955.60 |
| 12/12/2017 | 1,425,142,943.60 |
| 12/13/2017 | 1,415,310,139.10 |
| 12/14/2017 | 1,408,444,165.60 |
| 12/15/2017 | 1,396,567,057.00 |
| 12/16/2017 | 1,396,567,057.00 |
| 12/17/2017 | 1,396,567,057.00 |
| 12/18/2017 | 1,385,928,793.90 |
| 12/19/2017 | 1,361,877,166.90 |
| 12/20/2017 | 1,336,823,168.10 |
| 12/21/2017 | 1,320,107,444.10 |
| 12/22/2017 | 1,299,447,714.40 |
| 12/23/2017 | 1,299,447,714.40 |
| 12/24/2017 | 1,299,447,714.40 |
| 12/25/2017 | 1,299,447,714.40 |
| 12/26/2017 | 1,287,007,344.70 |
| 12/27/2017 | 1,265,724,648.50 |
| 12/28/2017 | 1,252,423,604.00 |
| 12/29/2017 | 1,232,858,407.10 |
| 12/30/2017 | 1,232,858,407.10 |
| 12/31/2017 | 1,232,858,407.10 |
| 1/1/2018 | 1,232,858,407.10 |
| 1/2/2018 | 1,223,790,157.80 |
| 1/3/2018 | 1,221,581,636.50 |
| 1/4/2018 | 1,218,891,258.30 |
| 1/5/2018 | 1,215,420,550.20 |
| 1/6/2018 | 1,215,420,550.20 |
| 1/7/2018 | 1,215,420,550.20 |
| 1/8/2018 | 1,212,594,263.20 |
| 1/9/2018 | 1,210,447,092.10 |
| 1/10/2018 | 1,206,481,790.70 |
| 1/11/2018 | 1,201,313,007.70 |
| 1/12/2018 | 1,193,654,219.30 |
| 1/13/2018 | 1,193,654,219.30 |
| 1/14/2018 | 1,193,654,219.30 |
| 1/15/2018 | 1,193,654,219.30 |
| 1/16/2018 | 1,190,823,087.80 |

| | |
|---|---|
| 1/17/2018 | 1,179,127,578.60 |
| 1/18/2018 | 1,178,401,341.50 |
| 1/19/2018 | 1,174,881,435.90 |
| 1/20/2018 | 1,174,881,435.90 |
| 1/21/2018 | 1,174,881,435.90 |
| 1/22/2018 | 1,167,909,267.40 |
| 1/23/2018 | 1,161,708,002.90 |
| 1/24/2018 | 1,154,145,444.10 |
| 1/25/2018 | 1,148,163,717.60 |
| 1/26/2018 | 1,126,888,531.40 |
| 1/27/2018 | 1,126,888,531.40 |
| 1/28/2018 | 1,126,888,531.40 |
| 1/29/2018 | 1,122,595,942.30 |
| 1/30/2018 | 1,124,332,916.40 |
| 1/31/2018 | 1,122,445,665.40 |
| 2/1/2018 | 1,112,130,972.40 |
| 2/2/2018 | 1,112,550,099.60 |
| 2/3/2018 | 1,112,550,099.60 |
| 2/4/2018 | 1,112,550,099.60 |
| 2/5/2018 | 1,104,900,794.30 |
| 2/6/2018 | 1,099,152,742.00 |
| 2/7/2018 | 1,107,053,186.70 |
| 2/8/2018 | 1,061,021,111.70 |
| 2/9/2018 | 1,056,406,882.90 |
| 2/10/2018 | 1,056,406,882.90 |
| 2/11/2018 | 1,056,406,882.90 |
| 2/12/2018 | 1,047,914,865.70 |
| 2/13/2018 | 1,039,511,608.90 |
| 2/14/2018 | 1,034,550,610.10 |
| 2/15/2018 | 1,027,161,019.10 |
| 2/16/2018 | 1,027,337,910.10 |
| 2/17/2018 | 1,027,337,910.10 |
| 2/18/2018 | 1,027,337,910.10 |
| 2/19/2018 | 1,027,337,910.10 |
| 2/20/2018 | 1,021,191,917.70 |
| 2/21/2018 | 1,012,471,760.00 |
| 2/22/2018 | 1,004,609,388.50 |
| 2/23/2018 | 1,004,416,410.40 |
| 2/24/2018 | 1,004,416,410.40 |
| 2/25/2018 | 1,004,416,410.40 |
| 2/26/2018 | 999,874,555.90 |
| 2/27/2018 | 994,506,800.90 |
| 2/28/2018 | 989,659,600.50 |
| 3/1/2018 | 985,721,702.40 |
| 3/2/2018 | 985,726,103.90 |
| 3/3/2018 | 985,726,103.90 |
| 3/4/2018 | 985,726,103.90 |

| | |
|---|---|
| 3/5/2018 | 983,464,312.40 |
| 3/6/2018 | 983,445,502.40 |
| 3/7/2018 | 979,058,106.80 |
| 3/8/2018 | 977,569,978.10 |
| 3/9/2018 | 975,732,338.60 |
| 3/10/2018 | 975,732,338.60 |
| 3/11/2018 | 975,732,338.60 |
| 3/12/2018 | 974,638,755.00 |
| 3/13/2018 | 973,449,332.70 |
| 3/14/2018 | 972,268,501.20 |
| 3/15/2018 | 970,046,332.90 |
| 3/16/2018 | 968,987,243.70 |
| 3/17/2018 | 968,987,243.70 |
| 3/18/2018 | 968,987,243.70 |
| 3/19/2018 | 967,331,180.20 |
| 3/20/2018 | 966,185,150.50 |
| 3/21/2018 | 964,920,287.80 |
| 3/22/2018 | 963,151,809.50 |
| 3/23/2018 | 960,441,755.40 |
| 3/24/2018 | 960,441,755.40 |
| 3/25/2018 | 960,441,755.40 |
| 3/26/2018 | 959,843,295.90 |
| 3/27/2018 | 958,335,364.20 |
| 3/28/2018 | 955,818,722.90 |
| 3/29/2018 | 954,283,583.60 |
| 3/30/2018 | 954,283,583.60 |
| 3/31/2018 | 954,283,583.60 |
| 4/1/2018 | 954,283,583.60 |
| 4/2/2018 | 948,169,927.10 |
| 4/3/2018 | 947,166,733.60 |
| 4/4/2018 | 935,104,154.20 |
| 4/5/2018 | 926,465,702.90 |
| 4/6/2018 | 919,627,661.10 |
| 4/7/2018 | 919,627,661.10 |
| 4/8/2018 | 919,627,661.10 |
| 4/9/2018 | 920,164,873.50 |
| 4/10/2018 | 913,298,941.20 |
| 4/11/2018 | 912,278,295.60 |
| 4/12/2018 | 903,767,365.70 |
| 4/13/2018 | 902,039,740.50 |
| 4/14/2018 | 902,039,740.50 |
| 4/15/2018 | 902,039,740.50 |
| 4/16/2018 | 899,785,317.70 |
| 4/17/2018 | 897,463,625.20 |
| 4/18/2018 | 897,255,660.20 |
| 4/19/2018 | 895,589,538.80 |
| 4/20/2018 | 894,002,659.50 |

| | |
|---|---|
| 4/21/2018 | 894,002,659.50 |
| 4/22/2018 | 894,002,659.50 |
| 4/23/2018 | 892,787,957.50 |
| 4/24/2018 | 890,780,886.50 |
| 4/25/2018 | 889,168,073.70 |
| 4/26/2018 | 887,044,827.10 |
| 4/27/2018 | 886,017,314.10 |
| 4/28/2018 | 886,017,314.10 |
| 4/29/2018 | 886,017,314.10 |
| 4/30/2018 | 880,307,059.50 |
| 5/1/2018 | 880,162,646.40 |
| 5/2/2018 | 879,249,136.70 |
| 5/3/2018 | 878,162,620.30 |
| 5/4/2018 | 876,461,677.90 |
| 5/5/2018 | 876,461,677.90 |
| 5/6/2018 | 876,461,677.90 |
| 5/7/2018 | 874,617,099.50 |
| 5/8/2018 | 874,051,896.60 |
| 5/9/2018 | 871,159,654.00 |
| 5/10/2018 | 866,366,653.30 |
| 5/11/2018 | 865,767,172.90 |
| 5/12/2018 | 865,767,172.90 |
| 5/13/2018 | 865,767,172.90 |
| 5/14/2018 | 865,784,827.90 |
| 5/15/2018 | 867,954,596.30 |
| 5/16/2018 | 867,569,959.80 |
| 5/17/2018 | 866,940,513.10 |
| 5/18/2018 | 867,473,857.40 |
| 5/19/2018 | 867,473,857.40 |
| 5/20/2018 | 867,473,857.40 |
| 5/21/2018 | 865,284,915.10 |
| 5/22/2018 | 865,599,801.70 |
| 5/23/2018 | 864,798,169.20 |
| 5/24/2018 | 862,652,220.30 |
| 5/25/2018 | 860,965,481.10 |
| 5/26/2018 | 860,965,481.10 |
| 5/27/2018 | 860,965,481.10 |
| 5/28/2018 | 860,965,481.10 |
| 5/29/2018 | 860,443,552.90 |
| 5/30/2018 | 858,188,456.20 |
| 5/31/2018 | 856,638,182.90 |
| 6/1/2018 | 854,202,356.30 |
| 6/2/2018 | 854,202,356.30 |
| 6/3/2018 | 854,202,356.30 |
| 6/4/2018 | 851,693,317.70 |
| 6/5/2018 | 849,895,778.50 |
| 6/6/2018 | 844,809,321.70 |

| | |
|---|---|
| 6/7/2018 | 843,508,751.10 |
| 6/8/2018 | 840,390,089.70 |
| 6/9/2018 | 840,390,089.70 |
| 6/10/2018 | 840,390,089.70 |
| 6/11/2018 | 838,183,691.20 |
| 6/12/2018 | 835,081,769.70 |
| 6/13/2018 | 834,966,245.80 |
| 6/14/2018 | 833,574,644.50 |
| 6/15/2018 | 834,264,826.40 |
| 6/16/2018 | 834,264,826.40 |
| 6/17/2018 | 834,264,826.40 |
| 6/18/2018 | 834,817,193.40 |
| 6/19/2018 | 833,861,715.60 |
| 6/20/2018 | 833,127,594.30 |
| 6/21/2018 | 832,121,709.50 |
| 6/22/2018 | 830,082,010.20 |
| 6/23/2018 | 830,082,010.20 |
| 6/24/2018 | 830,082,010.20 |
| 6/25/2018 | 828,334,979.20 |
| 6/26/2018 | 828,461,902.50 |
| 6/27/2018 | 827,194,591.90 |
| 6/28/2018 | 826,505,047.80 |
| 6/29/2018 | 822,012,204.30 |
| 6/30/2018 | 822,012,204.30 |
| 7/1/2018 | 822,012,204.30 |
| 7/2/2018 | 815,806,376.80 |
| 7/3/2018 | 814,824,936.20 |
| 7/4/2018 | 814,824,936.20 |
| 7/5/2018 | 814,914,480.50 |
| 7/6/2018 | 812,210,820.30 |
| 7/7/2018 | 812,210,820.30 |
| 7/8/2018 | 812,210,820.30 |
| 7/9/2018 | 809,409,326.30 |
| 7/10/2018 | 805,366,616.00 |
| 7/11/2018 | 809,097,608.40 |
| 7/12/2018 | 804,972,236.10 |
| 7/13/2018 | 806,649,941.70 |
| 7/14/2018 | 806,649,941.70 |
| 7/15/2018 | 806,649,941.70 |
| 7/16/2018 | 807,763,755.20 |
| 7/17/2018 | 806,018,750.20 |
| 7/18/2018 | 804,517,482.60 |
| 7/19/2018 | 805,542,074.70 |
| 7/20/2018 | 806,985,677.90 |
| 7/21/2018 | 806,985,677.90 |
| 7/22/2018 | 806,985,677.90 |
| 7/23/2018 | 805,131,460.30 |

| | |
|---|---|
| 7/24/2018 | 802,296,453.20 |
| 7/25/2018 | 794,694,644.40 |
| 7/26/2018 | 794,329,355.70 |
| 7/27/2018 | 799,123,370.10 |
| 7/28/2018 | 799,123,370.10 |
| 7/29/2018 | 799,123,370.10 |
| 7/30/2018 | 800,399,886.00 |
| 7/31/2018 | 798,159,916.40 |
| 8/1/2018 | 797,879,939.60 |
| 8/2/2018 | 795,058,034.80 |
| 8/3/2018 | 794,024,501.60 |
| 8/4/2018 | 794,024,501.60 |
| 8/5/2018 | 794,024,501.60 |
| 8/6/2018 | 791,504,042.60 |
| 8/7/2018 | 788,138,706.70 |
| 8/8/2018 | 789,103,204.40 |
| 8/9/2018 | 788,302,644.70 |
| 8/10/2018 | 790,996,152.30 |
| 8/11/2018 | 790,996,152.30 |
| 8/12/2018 | 790,996,152.30 |
| 8/13/2018 | 791,079,165.90 |
| 8/14/2018 | 789,014,581.90 |
| 8/15/2018 | 791,646,553.90 |
| 8/16/2018 | 785,803,150.60 |
| 8/17/2018 | 784,165,482.80 |
| 8/18/2018 | 784,165,482.80 |
| 8/19/2018 | 784,165,482.80 |
| 8/20/2018 | 781,998,529.80 |
| 8/21/2018 | 781,183,165.70 |
| 8/22/2018 | 778,867,949.47 |
| 8/23/2018 | 778,802,855.95 |
| 8/24/2018 | 773,649,269.42 |
| 8/25/2018 | 773,649,269.42 |
| 8/26/2018 | 773,649,269.42 |
| 8/27/2018 | 762,106,566.70 |
| 8/28/2018 | 758,426,028.84 |
| 8/29/2018 | 748,371,081.03 |
| 8/30/2018 | 749,257,933.46 |
| 8/31/2018 | 749,586,350.57 |
| 9/1/2018 | 749,586,350.57 |
| 9/2/2018 | 749,586,350.57 |
| 9/3/2018 | 749,586,350.57 |
| 9/4/2018 | 750,078,250.89 |
| 9/5/2018 | 749,862,432.65 |
| 9/6/2018 | 750,402,702.87 |
| 9/7/2018 | 750,664,669.29 |
| 9/8/2018 | 750,664,669.29 |

| | |
|---|---|
| 9/9/2018 | 750,664,669.29 |
| 9/10/2018 | 750,214,197.05 |
| 9/11/2018 | 748,499,971.96 |
| 9/12/2018 | 749,316,565.11 |
| 9/13/2018 | 742,535,503.01 |
| 9/14/2018 | 741,743,986.73 |
| 9/15/2018 | 741,743,986.73 |
| 9/16/2018 | 741,743,986.73 |
| 9/17/2018 | 743,081,898.65 |
| 9/18/2018 | 737,416,790.06 |
| 9/19/2018 | 733,594,376.66 |
| 9/20/2018 | 721,589,153.75 |
| 9/21/2018 | 722,241,745.99 |
| 9/22/2018 | 722,241,745.99 |
| 9/23/2018 | 722,241,745.99 |
| 9/24/2018 | 722,629,110.65 |
| 9/25/2018 | 721,918,408.19 |
| 9/26/2018 | 722,948,169.46 |
| 9/27/2018 | 718,315,830.20 |
| 9/28/2018 | 716,849,217.11 |
| 9/29/2018 | 716,849,217.11 |
| 9/30/2018 | 716,849,217.11 |
| 10/1/2018 | 712,598,938.93 |
| 10/2/2018 | 710,134,705.95 |
| 10/3/2018 | 709,011,665.00 |
| 10/4/2018 | 712,832,466.23 |
| 10/5/2018 | 715,446,873.98 |
| 10/6/2018 | 715,446,873.98 |
| 10/7/2018 | 715,446,873.98 |
| 10/8/2018 | 709,922,611.47 |
| 10/9/2018 | 710,341,891.89 |
| 10/10/2018 | 710,068,639.64 |
| 10/11/2018 | 706,462,538.70 |
| 10/12/2018 | 713,110,664.37 |
| 10/13/2018 | 713,110,664.37 |
| 10/14/2018 | 713,110,664.37 |
| 10/15/2018 | 712,352,266.13 |
| 10/16/2018 | 709,948,604.05 |
| 10/17/2018 | 709,764,692.01 |
| 10/18/2018 | 709,735,965.88 |
| 10/19/2018 | 710,305,061.85 |
| 10/20/2018 | 710,305,061.85 |
| 10/21/2018 | 710,305,061.85 |
| 10/22/2018 | 710,245,046.90 |
| 10/23/2018 | 708,688,579.03 |
| 10/24/2018 | 700,843,310.39 |
| 10/25/2018 | 702,015,110.42 |

| Date | Amount |
|---|---|
| 10/26/2018 | 692,210,031.02 |
| 10/27/2018 | 692,210,031.02 |
| 10/28/2018 | 692,210,031.02 |
| 10/29/2018 | 687,387,428.30 |
| 10/30/2018 | 691,201,173.82 |
| 10/31/2018 | 693,749,926.83 |
| 11/1/2018 | 695,432,969.48 |
| 11/2/2018 | 693,751,952.61 |
| 11/3/2018 | 693,751,952.61 |
| 11/4/2018 | 693,751,952.61 |
| 11/5/2018 | 695,151,274.94 |
| 11/6/2018 | 694,961,098.58 |
| 11/7/2018 | 699,259,792.65 |
| 11/8/2018 | 699,358,084.51 |
| 11/9/2018 | 699,678,312.19 |
| 11/10/2018 | 699,678,312.19 |
| 11/11/2018 | 699,678,312.19 |
| 11/12/2018 | 695,213,864.82 |
| 11/13/2018 | 696,461,236.33 |
| 11/14/2018 | 692,694,506.26 |
| 11/15/2018 | 695,674,881.18 |
| 11/16/2018 | 696,562,161.21 |
| 11/17/2018 | 696,562,161.21 |
| 11/18/2018 | 696,562,161.21 |
| 11/19/2018 | 692,760,088.56 |
| 11/20/2018 | 686,436,935.02 |
| 11/21/2018 | 689,616,124.23 |
| 11/22/2018 | 689,616,124.23 |
| 11/23/2018 | 686,047,224.96 |
| 11/24/2018 | 686,047,224.96 |
| 11/25/2018 | 686,047,224.96 |
| 11/26/2018 | 691,768,807.24 |
| 11/27/2018 | 691,250,032.38 |
| 11/28/2018 | 692,578,161.86 |
| 11/29/2018 | 693,074,389.69 |
| 11/30/2018 | 692,282,219.27 |
| 12/1/2018 | 692,282,219.27 |
| 12/2/2018 | 692,282,219.27 |
| 12/3/2018 | 696,106,743.30 |
| 12/4/2018 | 691,923,499.86 |
| 12/5/2018 | 691,923,499.86 |
| 12/6/2018 | 689,122,243.09 |
| 12/7/2018 | 682,248,295.98 |
| 12/8/2018 | 682,248,295.98 |
| 12/9/2018 | 682,248,295.98 |
| 12/10/2018 | 684,370,675.91 |
| 12/11/2018 | 684,496,290.76 |

| | |
|---|---|
| 12/12/2018 | 685,491,022.96 |
| 12/13/2018 | 684,122,776.25 |
| 12/14/2018 | 682,890,181.81 |
| 12/15/2018 | 682,890,181.81 |
| 12/16/2018 | 682,890,181.81 |
| 12/17/2018 | 676,638,202.76 |
| 12/18/2018 | 674,646,587.66 |
| 12/19/2018 | 671,554,447.63 |
| 12/20/2018 | 673,899,927.85 |
| 12/21/2018 | 648,077,077.97 |
| 12/22/2018 | 648,077,077.97 |
| 12/23/2018 | 648,077,077.97 |
| 12/24/2018 | 642,162,473.38 |
| 12/25/2018 | 642,162,473.38 |
| 12/26/2018 | 657,012,848.48 |
| 12/27/2018 | 641,478,430.84 |
| 12/28/2018 | 649,550,128.96 |
| 12/29/2018 | 649,550,128.96 |
| 12/30/2018 | 649,550,128.96 |
| 12/31/2018 | 627,703,629.55 |
| 1/1/2019 | 627,703,629.55 |
| 1/2/2019 | 621,341,491.58 |
| 1/3/2019 | 619,929,889.29 |
| 1/4/2019 | 617,760,940.00 |
| 1/5/2019 | 617,760,940.00 |
| 1/6/2019 | 617,760,940.00 |
| 1/7/2019 | 617,844,040.99 |
| 1/8/2019 | 615,948,407.67 |
| 1/9/2019 | 615,223,587.91 |
| 1/10/2019 | 612,852,620.36 |
| 1/11/2019 | 611,711,329.74 |
| 1/12/2019 | 611,711,329.74 |
| 1/13/2019 | 611,711,329.74 |
| 1/14/2019 | 606,237,812.46 |
| 1/15/2019 | 599,647,006.63 |
| 1/16/2019 | 598,299,704.35 |
| 1/17/2019 | 595,036,589.23 |
| 1/18/2019 | 591,280,138.27 |
| 1/19/2019 | 591,280,138.27 |
| 1/20/2019 | 591,280,138.27 |
| 1/21/2019 | 591,280,138.27 |
| 1/22/2019 | 588,203,595.56 |
| 1/23/2019 | 584,204,445.21 |
| 1/24/2019 | 582,280,319.99 |
| 1/25/2019 | 582,155,964.25 |
| 1/26/2019 | 582,155,964.25 |
| 1/27/2019 | 582,155,964.25 |

| | |
|---|---|
| 1/28/2019 | 570,465,211.68 |
| 1/29/2019 | 568,591,521.66 |
| 1/30/2019 | 568,143,106.50 |
| 1/31/2019 | 566,533,337.96 |
| 2/1/2019 | 563,096,761.54 |
| 2/2/2019 | 563,096,761.54 |
| 2/3/2019 | 563,096,761.54 |
| 2/4/2019 | 562,212,555.08 |
| 2/5/2019 | 560,419,402.31 |
| 2/6/2019 | 562,256,893.33 |
| 2/7/2019 | 562,745,118.22 |
| 2/8/2019 | 562,070,817.94 |
| 2/9/2019 | 562,070,817.94 |
| 2/10/2019 | 562,070,817.94 |
| 2/11/2019 | 560,909,571.03 |
| 2/12/2019 | 559,248,220.17 |
| 2/13/2019 | 547,620,322.93 |
| 2/14/2019 | 544,615,022.41 |
| 2/15/2019 | 541,881,657.75 |
| 2/16/2019 | 541,881,657.75 |
| 2/17/2019 | 541,881,657.75 |
| 2/18/2019 | 541,881,657.75 |
| 2/19/2019 | 543,349,630.34 |
| 2/20/2019 | 543,336,627.32 |
| 2/21/2019 | 544,033,769.50 |
| 2/22/2019 | 542,589,694.61 |
| 2/23/2019 | 542,589,694.61 |
| 2/24/2019 | 542,589,694.61 |
| 2/25/2019 | 540,803,826.45 |
| 2/26/2019 | 540,914,132.75 |
| 2/27/2019 | 542,057,293.31 |
| 2/28/2019 | 542,878,036.40 |
| 3/1/2019 | 542,652,789.31 |
| 3/2/2019 | 542,652,789.31 |
| 3/3/2019 | 542,652,789.31 |
| 3/4/2019 | 542,900,391.32 |
| 3/5/2019 | 541,439,298.55 |
| 3/6/2019 | 541,637,332.98 |
| 3/7/2019 | 540,027,246.89 |
| 3/8/2019 | 539,501,700.55 |
| 3/9/2019 | 539,501,700.55 |
| 3/10/2019 | 539,501,700.55 |
| 3/11/2019 | 537,651,343.82 |
| 3/12/2019 | 536,148,447.71 |
| 3/13/2019 | 531,620,695.12 |
| 3/14/2019 | 530,783,392.25 |
| 3/15/2019 | 528,441,382.39 |

| | |
|---|---|
| 3/16/2019 | 528,441,382.39 |
| 3/17/2019 | 528,441,382.39 |
| 3/18/2019 | 524,651,326.97 |
| 3/19/2019 | 523,921,521.20 |
| 3/20/2019 | 524,146,341.60 |
| 3/21/2019 | 514,339,597.61 |
| 3/22/2019 | 522,301,208.52 |
| 3/23/2019 | 522,301,208.52 |
| 3/24/2019 | 522,301,208.52 |
| 3/25/2019 | 519,691,608.21 |
| 3/26/2019 | 519,684,964.38 |
| 3/27/2019 | 518,708,262.20 |
| 3/28/2019 | 518,112,451.94 |
| 3/29/2019 | 517,052,883.92 |
| 3/30/2019 | 517,052,883.92 |
| 3/31/2019 | 517,052,883.92 |
| 4/1/2019 | 510,598,717.87 |
| 4/2/2019 | 511,545,537.99 |
| 4/3/2019 | 507,372,397.99 |
| 4/4/2019 | 505,727,095.39 |
| 4/5/2019 | 503,799,887.37 |
| 4/6/2019 | 503,799,887.37 |
| 4/7/2019 | 503,799,887.37 |
| 4/8/2019 | 503,350,823.34 |
| 4/9/2019 | 501,092,425.17 |
| 4/10/2019 | 499,726,457.88 |
| 4/11/2019 | 497,374,082.42 |
| 4/12/2019 | 491,986,946.06 |
| 4/13/2019 | 491,986,946.06 |
| 4/14/2019 | 491,986,946.06 |
| 4/15/2019 | 493,996,713.09 |
| 4/16/2019 | 493,260,091.93 |
| 4/17/2019 | 492,927,641.84 |
| 4/18/2019 | 491,220,221.66 |
| 4/19/2019 | 491,220,221.66 |
| 4/20/2019 | 491,220,221.66 |
| 4/21/2019 | 491,220,221.66 |
| 4/22/2019 | 491,626,922.27 |
| 4/23/2019 | 483,390,109.16 |
| 4/24/2019 | 484,291,047.62 |
| 4/25/2019 | 483,941,565.98 |
| 4/26/2019 | 478,210,576.75 |
| 4/27/2019 | 478,210,576.75 |
| 4/28/2019 | 478,210,576.75 |
| 4/29/2019 | 475,044,406.67 |
| 4/30/2019 | 471,546,579.06 |
| 5/1/2019 | 474,449,237.52 |

| | |
|---|---|
| 5/2/2019 | 474,028,268.90 |
| 5/3/2019 | 467,398,064.10 |
| 5/4/2019 | 467,398,064.10 |
| 5/5/2019 | 467,398,064.10 |
| 5/6/2019 | 467,176,826.36 |
| 5/7/2019 | 468,287,105.91 |
| 5/8/2019 | 469,175,350.19 |
| 5/9/2019 | 470,452,697.95 |
| 5/10/2019 | 473,293,428.95 |
| 5/11/2019 | 473,293,428.95 |
| 5/12/2019 | 473,293,428.95 |
| 5/13/2019 | 470,843,607.20 |
| 5/14/2019 | 473,136,811.98 |
| 5/15/2019 | 473,231,440.54 |
| 5/16/2019 | 470,873,933.01 |
| 5/17/2019 | 471,076,922.49 |
| 5/18/2019 | 471,076,922.49 |
| 5/19/2019 | 471,076,922.49 |
| 5/20/2019 | 470,351,902.08 |
| 5/21/2019 | 470,122,810.16 |
| 5/22/2019 | 470,206,944.48 |
| 5/23/2019 | 468,036,884.99 |
| 5/24/2019 | 468,621,564.83 |
| 5/25/2019 | 468,621,564.83 |
| 5/26/2019 | 468,621,564.83 |
| 5/27/2019 | 468,621,564.83 |
| 5/28/2019 | 459,147,152.92 |
| 5/29/2019 | 457,756,181.51 |
| 5/30/2019 | 457,911,196.71 |
| 5/31/2019 | 459,546,412.43 |
| 6/1/2019 | 459,546,412.43 |
| 6/2/2019 | 459,546,412.43 |
| 6/3/2019 | 459,080,172.49 |
| 6/4/2019 | 459,183,485.53 |
| 6/5/2019 | 457,623,648.64 |
| 6/6/2019 | 455,349,240.76 |
| 6/7/2019 | 451,135,970.51 |
| 6/8/2019 | 451,135,970.51 |
| 6/9/2019 | 451,135,970.51 |
| 6/10/2019 | 448,686,871.38 |
| 6/11/2019 | 449,888,743.01 |
| 6/12/2019 | 450,520,584.57 |
| 6/13/2019 | 448,039,620.11 |
| 6/14/2019 | 449,098,021.15 |
| 6/15/2019 | 449,098,021.15 |
| 6/16/2019 | 449,098,021.15 |
| 6/17/2019 | 448,789,243.32 |

| | |
|---|---|
| 6/18/2019 | 442,622,106.13 |
| 6/19/2019 | 442,866,232.87 |
| 6/20/2019 | 430,191,501.88 |
| 6/21/2019 | 429,977,151.63 |
| 6/22/2019 | 429,977,151.63 |
| 6/23/2019 | 429,977,151.63 |
| 6/24/2019 | 429,253,294.03 |
| 6/25/2019 | 433,677,201.10 |
| 6/26/2019 | 434,222,083.32 |
| 6/27/2019 | 432,763,839.18 |
| 6/28/2019 | 430,869,475.95 |
| 6/29/2019 | 430,869,475.95 |
| 6/30/2019 | 430,869,475.95 |
| 7/1/2019 | 430,920,484.70 |
| 7/2/2019 | 429,463,295.19 |
| 7/3/2019 | 424,356,177.68 |
| 7/4/2019 | 424,356,177.68 |
| 7/5/2019 | 429,258,935.37 |
| 7/6/2019 | 429,258,935.37 |
| 7/7/2019 | 429,258,935.37 |
| 7/8/2019 | 427,955,775.99 |
| 7/9/2019 | 427,249,990.01 |
| 7/10/2019 | 425,041,016.10 |
| 7/11/2019 | 423,482,736.13 |
| 7/12/2019 | 421,051,415.92 |
| 7/13/2019 | 421,051,415.92 |
| 7/14/2019 | 421,051,415.92 |
| 7/15/2019 | 420,432,715.78 |
| 7/16/2019 | 422,258,329.13 |
| 7/17/2019 | 420,502,817.09 |
| 7/18/2019 | 418,784,990.59 |
| 7/19/2019 | 417,614,868.24 |
| 7/20/2019 | 417,614,868.24 |
| 7/21/2019 | 417,614,868.24 |
| 7/22/2019 | 415,789,693.59 |
| 7/23/2019 | 412,573,450.75 |
| 7/24/2019 | 409,485,853.26 |
| 7/25/2019 | 410,864,029.71 |
| 7/26/2019 | 408,422,163.45 |
| 7/27/2019 | 408,422,163.45 |
| 7/28/2019 | 408,422,163.45 |
| 7/29/2019 | 408,531,972.64 |
| 7/30/2019 | 408,238,581.05 |
| 7/31/2019 | 409,672,983.48 |
| 8/1/2019 | 409,344,948.08 |
| 8/2/2019 | 409,154,946.70 |
| 8/3/2019 | 409,154,946.70 |

| | |
|---|---|
| 8/4/2019 | 409,154,946.70 |
| 8/5/2019 | 407,639,427.92 |
| 8/6/2019 | 408,994,584.93 |
| 8/7/2019 | 408,065,292.84 |
| 8/8/2019 | 405,339,913.24 |
| 8/9/2019 | 405,104,997.11 |
| 8/10/2019 | 405,104,997.11 |
| 8/11/2019 | 405,104,997.11 |
| 8/12/2019 | 400,136,534.93 |
| 8/13/2019 | 397,465,411.92 |
| 8/14/2019 | 397,331,015.76 |
| 8/15/2019 | 399,209,001.14 |
| 8/16/2019 | 396,527,779.84 |
| 8/17/2019 | 396,527,779.84 |
| 8/18/2019 | 396,527,779.84 |
| 8/19/2019 | 395,331,536.42 |
| 8/20/2019 | 395,021,921.34 |
| 8/21/2019 | 394,171,384.79 |
| 8/22/2019 | 394,025,294.01 |
| 8/23/2019 | 393,255,171.35 |
| 8/24/2019 | 393,255,171.35 |
| 8/25/2019 | 393,255,171.35 |
| 8/26/2019 | 392,821,553.22 |
| 8/27/2019 | 393,200,358.05 |
| 8/28/2019 | 392,476,268.74 |
| 8/29/2019 | 389,702,200.83 |
| 8/30/2019 | 389,047,607.54 |
| 8/31/2019 | 389,047,607.54 |
| 9/1/2019 | 389,047,607.54 |
| 9/2/2019 | 389,047,607.54 |
| 9/3/2019 | 390,272,852.72 |
| 9/4/2019 | 388,509,218.23 |
| 9/5/2019 | 386,333,274.87 |
| 9/6/2019 | 385,935,419.22 |
| 9/7/2019 | 385,935,419.22 |
| 9/8/2019 | 385,935,419.22 |
| 9/9/2019 | 385,902,829.16 |
| 9/10/2019 | 384,023,543.83 |
| 9/11/2019 | 379,266,911.70 |
| 9/12/2019 | 379,469,162.39 |
| 9/13/2019 | 380,027,280.36 |
| 9/14/2019 | 380,027,280.36 |
| 9/15/2019 | 380,027,280.36 |
| 9/16/2019 | 379,312,394.16 |
| 9/17/2019 | 378,727,496.89 |
| 9/18/2019 | 379,042,765.32 |
| 9/19/2019 | 377,887,888.22 |

| | |
|---|---|
| 9/20/2019 | 375,884,603.26 |
| 9/21/2019 | 375,884,603.26 |
| 9/22/2019 | 375,884,603.26 |
| 9/23/2019 | 377,984,966.65 |
| 9/24/2019 | 373,586,742.12 |
| 9/25/2019 | 373,162,543.86 |
| 9/26/2019 | 373,797,992.65 |
| 9/27/2019 | 373,511,218.71 |
| 9/28/2019 | 373,511,218.71 |
| 9/29/2019 | 373,511,218.71 |
| 9/30/2019 | 373,210,007.08 |
| 10/1/2019 | 371,680,719.63 |
| 10/2/2019 | 367,796,787.40 |
| 10/3/2019 | 368,656,560.08 |
| 10/4/2019 | 367,961,497.01 |
| 10/5/2019 | 367,961,497.01 |
| 10/6/2019 | 367,961,497.01 |
| 10/7/2019 | 367,879,346.04 |
| 10/8/2019 | 365,976,665.42 |
| 10/9/2019 | 365,708,616.94 |
| 10/10/2019 | 364,454,298.95 |
| 10/11/2019 | 364,581,313.60 |
| 10/12/2019 | 364,581,313.60 |
| 10/13/2019 | 364,581,313.60 |
| 10/14/2019 | 364,400,769.26 |
| 10/15/2019 | 363,357,006.82 |
| 10/16/2019 | 364,329,463.47 |
| 10/17/2019 | 364,880,798.53 |
| 10/18/2019 | 364,461,446.63 |
| 10/19/2019 | 364,461,446.63 |
| 10/20/2019 | 364,461,446.63 |
| 10/21/2019 | 363,755,146.17 |
| 10/22/2019 | 364,021,482.08 |
| 10/23/2019 | 362,989,230.01 |
| 10/24/2019 | 363,608,154.86 |
| 10/25/2019 | 363,282,912.94 |
| 10/26/2019 | 363,282,912.94 |
| 10/27/2019 | 363,282,912.94 |
| 10/28/2019 | 361,004,346.72 |
| 10/29/2019 | 360,129,167.94 |
| 10/30/2019 | 360,411,239.68 |
| 10/31/2019 | 358,762,546.46 |
| 11/1/2019 | 355,362,801.32 |
| 11/2/2019 | 355,362,801.32 |
| 11/3/2019 | 355,362,801.32 |
| 11/4/2019 | 353,735,583.05 |
| 11/5/2019 | 352,901,290.77 |

| | |
|---|---|
| 11/6/2019 | 348,885,991.70 |
| 11/7/2019 | 345,378,362.77 |
| 11/8/2019 | 344,151,179.97 |
| 11/9/2019 | 344,151,179.97 |
| 11/10/2019 | 344,151,179.97 |
| 11/11/2019 | 344,218,112.21 |
| 11/12/2019 | 343,019,138.94 |
| 11/13/2019 | 342,176,123.05 |
| 11/14/2019 | 338,034,668.56 |
| 11/15/2019 | 335,617,064.57 |
| 11/16/2019 | 335,617,064.57 |
| 11/17/2019 | 335,617,064.57 |
| 11/18/2019 | 335,051,705.14 |
| 11/19/2019 | 334,372,672.13 |
| 11/20/2019 | 335,831,083.75 |
| 11/21/2019 | 334,877,461.04 |
| 11/22/2019 | 333,977,019.31 |
| 11/23/2019 | 333,977,019.31 |
| 11/24/2019 | 333,977,019.31 |
| 11/25/2019 | 330,454,867.71 |
| 11/26/2019 | 328,566,916.87 |
| 11/27/2019 | 325,058,882.27 |
| 11/28/2019 | 325,058,882.27 |
| 11/29/2019 | 324,508,585.39 |
| 11/30/2019 | 324,508,585.39 |
| 12/1/2019 | 324,508,585.39 |
| 12/2/2019 | 325,806,910.47 |
| 12/3/2019 | 324,686,315.83 |
| 12/4/2019 | 319,269,105.59 |
| 12/5/2019 | 317,294,215.07 |
| 12/6/2019 | 304,473,821.44 |
| 12/7/2019 | 304,473,821.44 |
| 12/8/2019 | 304,473,821.44 |
| 12/9/2019 | 304,949,110.12 |
| 12/10/2019 | 304,310,795.73 |
| 12/11/2019 | 302,485,879.12 |
| 12/12/2019 | 298,238,469.20 |
| 12/13/2019 | 297,531,858.75 |
| 12/14/2019 | 297,531,858.75 |
| 12/15/2019 | 297,531,858.75 |
| 12/16/2019 | 292,770,749.53 |
| 12/17/2019 | 292,288,420.59 |
| 12/18/2019 | 290,794,278.92 |
| 12/19/2019 | 278,946,613.39 |
| 12/20/2019 | 272,121,629.56 |
| 12/21/2019 | 272,121,629.56 |
| 12/22/2019 | 272,121,629.56 |

| | |
|---|---|
| 12/23/2019 | 264,485,096.37 |
| 12/24/2019 | 262,788,622.98 |
| 12/25/2019 | 262,788,622.98 |
| 12/26/2019 | 261,652,256.91 |
| 12/27/2019 | 260,797,267.41 |
| 12/28/2019 | 260,797,267.41 |
| 12/29/2019 | 260,797,267.41 |
| 12/30/2019 | 259,211,510.24 |
| 12/31/2019 | 258,766,021.74 |
| 1/1/2020 | 258,766,021.74 |
| 1/2/2020 | 251,841,115.78 |
| 1/3/2020 | 250,865,537.08 |
| 1/4/2020 | 250,865,537.08 |
| 1/5/2020 | 250,865,537.08 |
| 1/6/2020 | 250,533,200.07 |
| 1/7/2020 | 248,873,394.76 |
| 1/8/2020 | 248,020,689.94 |
| 1/9/2020 | 247,324,486.15 |
| 1/10/2020 | 246,415,708.57 |
| 1/11/2020 | 246,415,708.57 |
| 1/12/2020 | 246,415,708.57 |
| 1/13/2020 | 244,879,218.86 |
| 1/14/2020 | 244,419,408.43 |
| 1/15/2020 | 243,511,443.69 |
| 1/16/2020 | 241,242,435.82 |
| 1/17/2020 | 239,852,800.88 |
| 1/18/2020 | 239,852,800.88 |
| 1/19/2020 | 239,852,800.88 |
| 1/20/2020 | 239,852,800.88 |
| 1/21/2020 | 238,767,041.55 |
| 1/22/2020 | 237,955,673.92 |
| 1/23/2020 | 231,042,164.86 |
| 1/24/2020 | 228,545,317.23 |
| 1/25/2020 | 228,545,317.23 |
| 1/26/2020 | 228,545,317.23 |
| 1/27/2020 | 226,681,444.10 |