| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 3-Sep-13 | 1,635.95 | 1,651.35 | 1,633.41 | 1,639.77 | 3,731,610,000 |
| 4-Sep-13 | 1,640.72 | 1,655.72 | 1,637.41 | 1,653.08 | 3,312,150,000 |
| 5-Sep-13 | 1,653.28 | 1,659.17 | 1,653.07 | 1,655.08 | 2,957,110,000 |
| 6-Sep-13 | 1,657.44 | 1,664.83 | 1,640.62 | 1,655.17 | 3,123,880,000 |
| 9-Sep-13 | 1,656.85 | 1,672.40 | 1,656.85 | 1,671.71 | 3,102,780,000 |
| 10-Sep-13 | 1,675.11 | 1,684.09 | 1,675.11 | 1,683.99 | 3,691,800,000 |
| 11-Sep-13 | 1,681.04 | 1,689.13 | 1,678.70 | 1,689.13 | 3,135,460,000 |
| 12-Sep-13 | 1,689.21 | 1,689.97 | 1,681.96 | 1,683.42 | 3,106,290,000 |
| 13-Sep-13 | 1,685.04 | 1,688.73 | 1,682.22 | 1,687.99 | 2,736,500,000 |
| 16-Sep-13 | 1,691.70 | 1,704.95 | 1,691.70 | 1,697.60 | 3,079,800,000 |
| 17-Sep-13 | 1,697.73 | 1,705.52 | 1,697.73 | 1,704.76 | 2,774,240,000 |
| 18-Sep-13 | 1,705.74 | 1,729.44 | 1,700.35 | 1,725.52 | 3,989,760,000 |
| 19-Sep-13 | 1,727.34 | 1,729.86 | 1,720.20 | 1,722.34 | 3,740,130,000 |
| 20-Sep-13 | 1,722.44 | 1,725.23 | 1,708.89 | 1,709.91 | 5,074,030,000 |
| 23-Sep-13 | 1,711.44 | 1,711.44 | 1,697.10 | 1,701.84 | 3,126,950,000 |
| 24-Sep-13 | 1,702.60 | 1,707.63 | 1,694.90 | 1,697.42 | 3,268,930,000 |
| 25-Sep-13 | 1,698.02 | 1,701.71 | 1,691.88 | 1,692.77 | 3,148,730,000 |
| 26-Sep-13 | 1,694.05 | 1,703.85 | 1,693.11 | 1,698.67 | 2,813,930,000 |
| 27-Sep-13 | 1,695.52 | 1,695.52 | 1,687.11 | 1,691.75 | 2,951,700,000 |
| 30-Sep-13 | 1,687.26 | 1,687.26 | 1,674.99 | 1,681.55 | 3,308,630,000 |
| 1-Oct-13 | 1,682.41 | 1,696.55 | 1,682.07 | 1,695.00 | 3,238,690,000 |
| 2-Oct-13 | 1,691.90 | 1,693.87 | 1,680.34 | 1,693.87 | 3,148,600,000 |
| 3-Oct-13 | 1,692.35 | 1,692.35 | 1,670.36 | 1,678.66 | 3,279,650,000 |
| 4-Oct-13 | 1,678.79 | 1,691.94 | 1,677.33 | 1,690.50 | 2,880,270,000 |
| 7-Oct-13 | 1,687.15 | 1,687.15 | 1,674.70 | 1,676.12 | 2,678,490,000 |
| 8-Oct-13 | 1,676.22 | 1,676.79 | 1,655.03 | 1,655.45 | 3,569,230,000 |
| 9-Oct-13 | 1,656.99 | 1,662.47 | 1,646.47 | 1,656.40 | 3,577,840,000 |
| 10-Oct-13 | 1,660.88 | 1,692.56 | 1,660.88 | 1,692.56 | 3,362,300,000 |
| 11-Oct-13 | 1,691.09 | 1,703.44 | 1,688.52 | 1,703.20 | 2,944,670,000 |
| 14-Oct-13 | 1,699.86 | 1,711.03 | 1,692.13 | 1,710.14 | 2,580,580,000 |
| 15-Oct-13 | 1,709.17 | 1,711.57 | 1,695.93 | 1,698.06 | 3,327,740,000 |
| 16-Oct-13 | 1,700.49 | 1,721.76 | 1,700.49 | 1,721.54 | 3,486,180,000 |
| 17-Oct-13 | 1,720.17 | 1,733.45 | 1,714.12 | 1,733.15 | 3,453,590,000 |
| 18-Oct-13 | 1,736.72 | 1,745.31 | 1,735.74 | 1,744.50 | 3,664,890,000 |
| 21-Oct-13 | 1,745.20 | 1,747.79 | 1,740.67 | 1,744.66 | 3,052,710,000 |
| 22-Oct-13 | 1,746.48 | 1,759.33 | 1,746.48 | 1,754.67 | 3,850,840,000 |
| 23-Oct-13 | 1,752.27 | 1,752.27 | 1,740.50 | 1,746.38 | 3,713,380,000 |
| 24-Oct-13 | 1,747.48 | 1,753.94 | 1,745.50 | 1,752.07 | 3,671,700,000 |
| 25-Oct-13 | 1,756.01 | 1,759.82 | 1,752.45 | 1,759.77 | 3,175,720,000 |
| 28-Oct-13 | 1,759.42 | 1,764.99 | 1,757.67 | 1,762.11 | 3,282,300,000 |
| 29-Oct-13 | 1,762.93 | 1,772.09 | 1,762.93 | 1,771.95 | 3,358,460,000 |
| 30-Oct-13 | 1,772.27 | 1,775.22 | 1,757.24 | 1,763.31 | 3,523,040,000 |
| 31-Oct-13 | 1,763.24 | 1,768.53 | 1,755.72 | 1,756.54 | 3,826,530,000 |
| 1-Nov-13 | 1,758.70 | 1,765.67 | 1,752.70 | 1,761.64 | 3,686,290,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 4-Nov-13 | 1,763.40 | 1,768.78 | 1,761.56 | 1,767.93 | 3,194,870,000 |
| 5-Nov-13 | 1,765.67 | 1,767.03 | 1,755.76 | 1,762.97 | 3,516,680,000 |
| 6-Nov-13 | 1,765.00 | 1,773.74 | 1,764.40 | 1,770.49 | 3,322,100,000 |
| 7-Nov-13 | 1,770.74 | 1,774.54 | 1,746.20 | 1,747.15 | 4,143,200,000 |
| 8-Nov-13 | 1,748.37 | 1,770.78 | 1,747.63 | 1,770.61 | 3,837,170,000 |
| 11-Nov-13 | 1,769.96 | 1,773.44 | 1,767.85 | 1,771.89 | 2,534,060,000 |
| 12-Nov-13 | 1,769.51 | 1,771.78 | 1,762.29 | 1,767.69 | 3,221,030,000 |
| 13-Nov-13 | 1,764.37 | 1,782.00 | 1,760.64 | 1,782.00 | 3,327,480,000 |
| 14-Nov-13 | 1,782.75 | 1,791.53 | 1,780.22 | 1,790.62 | 3,139,060,000 |
| 15-Nov-13 | 1,790.66 | 1,798.22 | 1,790.66 | 1,798.18 | 3,254,820,000 |
| 18-Nov-13 | 1,798.82 | 1,802.33 | 1,788.00 | 1,791.53 | 3,168,520,000 |
| 19-Nov-13 | 1,790.79 | 1,795.51 | 1,784.72 | 1,787.87 | 3,224,450,000 |
| 20-Nov-13 | 1,789.59 | 1,795.73 | 1,777.23 | 1,781.37 | 3,109,140,000 |
| 21-Nov-13 | 1,783.52 | 1,797.16 | 1,783.52 | 1,795.85 | 3,256,630,000 |
| 22-Nov-13 | 1,797.21 | 1,804.84 | 1,794.70 | 1,804.76 | 3,055,140,000 |
| 25-Nov-13 | 1,806.33 | 1,808.10 | 1,800.58 | 1,802.48 | 2,998,540,000 |
| 26-Nov-13 | 1,802.87 | 1,808.42 | 1,800.77 | 1,802.75 | 3,427,120,000 |
| 27-Nov-13 | 1,803.48 | 1,808.27 | 1,802.77 | 1,807.23 | 2,613,590,000 |
| 29-Nov-13 | 1,808.69 | 1,813.55 | 1,803.98 | 1,805.81 | 1,598,300,000 |
| 2-Dec-13 | 1,806.55 | 1,810.02 | 1,798.60 | 1,800.90 | 3,095,430,000 |
| 3-Dec-13 | 1,800.10 | 1,800.10 | 1,787.85 | 1,795.15 | 3,475,680,000 |
| 4-Dec-13 | 1,793.15 | 1,799.80 | 1,779.09 | 1,792.81 | 3,610,540,000 |
| 5-Dec-13 | 1,792.82 | 1,792.82 | 1,783.38 | 1,785.03 | 3,336,880,000 |
| 6-Dec-13 | 1,788.36 | 1,806.04 | 1,788.36 | 1,805.09 | 3,150,030,000 |
| 9-Dec-13 | 1,806.21 | 1,811.52 | 1,806.21 | 1,808.37 | 3,129,500,000 |
| 10-Dec-13 | 1,807.60 | 1,808.52 | 1,801.75 | 1,802.62 | 3,117,150,000 |
| 11-Dec-13 | 1,802.76 | 1,802.97 | 1,780.09 | 1,782.22 | 3,472,240,000 |
| 12-Dec-13 | 1,781.71 | 1,782.99 | 1,772.28 | 1,775.50 | 3,306,640,000 |
| 13-Dec-13 | 1,777.98 | 1,780.92 | 1,772.45 | 1,775.32 | 3,061,070,000 |
| 16-Dec-13 | 1,777.48 | 1,792.22 | 1,777.48 | 1,786.54 | 3,209,890,000 |
| 17-Dec-13 | 1,786.47 | 1,786.77 | 1,777.05 | 1,781.00 | 3,270,030,000 |
| 18-Dec-13 | 1,781.46 | 1,811.08 | 1,767.99 | 1,810.65 | 4,327,770,000 |
| 19-Dec-13 | 1,809.00 | 1,810.88 | 1,801.35 | 1,809.60 | 3,497,210,000 |
| 20-Dec-13 | 1,810.39 | 1,823.75 | 1,810.25 | 1,818.32 | 5,097,700,000 |
| 23-Dec-13 | 1,822.92 | 1,829.75 | 1,822.92 | 1,827.99 | 2,851,540,000 |
| 24-Dec-13 | 1,828.02 | 1,833.32 | 1,828.02 | 1,833.32 | 1,307,630,000 |
| 26-Dec-13 | 1,834.96 | 1,842.84 | 1,834.96 | 1,842.02 | 1,982,270,000 |
| 27-Dec-13 | 1,842.97 | 1,844.89 | 1,839.81 | 1,841.40 | 2,052,920,000 |
| 30-Dec-13 | 1,841.47 | 1,842.47 | 1,838.77 | 1,841.07 | 2,293,860,000 |
| 31-Dec-13 | 1,842.61 | 1,849.44 | 1,842.41 | 1,848.36 | 2,312,840,000 |
| 2-Jan-14 | 1,845.86 | 1,845.86 | 1,827.74 | 1,831.98 | 3,080,600,000 |
| 3-Jan-14 | 1,833.21 | 1,838.24 | 1,829.13 | 1,831.37 | 2,774,270,000 |
| 6-Jan-14 | 1,832.31 | 1,837.16 | 1,823.73 | 1,826.77 | 3,294,850,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 7-Jan-14 | 1,828.71 | 1,840.10 | 1,828.71 | 1,837.88 | 3,511,750,000 |
| 8-Jan-14 | 1,837.90 | 1,840.02 | 1,831.40 | 1,837.49 | 3,652,140,000 |
| 9-Jan-14 | 1,839.00 | 1,843.23 | 1,830.38 | 1,838.13 | 3,581,150,000 |
| 10-Jan-14 | 1,840.06 | 1,843.15 | 1,832.43 | 1,842.37 | 3,335,710,000 |
| 13-Jan-14 | 1,841.26 | 1,843.45 | 1,815.52 | 1,819.20 | 3,591,350,000 |
| 14-Jan-14 | 1,821.36 | 1,839.26 | 1,821.36 | 1,838.88 | 3,353,270,000 |
| 15-Jan-14 | 1,840.52 | 1,850.84 | 1,840.52 | 1,848.38 | 3,777,800,000 |
| 16-Jan-14 | 1,847.99 | 1,847.99 | 1,840.30 | 1,845.89 | 3,491,310,000 |
| 17-Jan-14 | 1,844.23 | 1,846.04 | 1,835.23 | 1,838.70 | 3,626,120,000 |
| 21-Jan-14 | 1,841.05 | 1,849.31 | 1,832.38 | 1,843.80 | 3,782,470,000 |
| 22-Jan-14 | 1,844.71 | 1,846.87 | 1,840.88 | 1,844.86 | 3,374,170,000 |
| 23-Jan-14 | 1,842.29 | 1,842.29 | 1,820.06 | 1,828.46 | 3,972,250,000 |
| 24-Jan-14 | 1,826.96 | 1,826.96 | 1,790.29 | 1,790.29 | 4,618,450,000 |
| 27-Jan-14 | 1,791.03 | 1,795.98 | 1,772.88 | 1,781.56 | 4,045,200,000 |
| 28-Jan-14 | 1,783.00 | 1,793.87 | 1,779.49 | 1,792.50 | 3,437,830,000 |
| 29-Jan-14 | 1,790.15 | 1,790.15 | 1,770.45 | 1,774.20 | 3,964,020,000 |
| 30-Jan-14 | 1,777.17 | 1,798.77 | 1,777.17 | 1,794.19 | 3,547,510,000 |
| 31-Jan-14 | 1,790.88 | 1,793.88 | 1,772.26 | 1,782.59 | 4,059,690,000 |
| 3-Feb-14 | 1,782.68 | 1,784.83 | 1,739.66 | 1,741.89 | 4,726,040,000 |
| 4-Feb-14 | 1,743.82 | 1,758.73 | 1,743.82 | 1,755.20 | 4,068,410,000 |
| 5-Feb-14 | 1,753.38 | 1,755.79 | 1,737.92 | 1,751.64 | 3,984,290,000 |
| 6-Feb-14 | 1,752.99 | 1,774.06 | 1,752.99 | 1,773.43 | 3,825,410,000 |
| 7-Feb-14 | 1,776.01 | 1,798.03 | 1,776.01 | 1,797.02 | 3,775,990,000 |
| 10-Feb-14 | 1,796.20 | 1,799.94 | 1,791.83 | 1,799.84 | 3,312,160,000 |
| 11-Feb-14 | 1,800.45 | 1,823.54 | 1,800.41 | 1,819.75 | 3,699,380,000 |
| 12-Feb-14 | 1,820.12 | 1,826.55 | 1,815.97 | 1,819.26 | 3,326,380,000 |
| 13-Feb-14 | 1,814.82 | 1,830.25 | 1,809.22 | 1,829.83 | 3,289,510,000 |
| 14-Feb-14 | 1,828.46 | 1,841.65 | 1,825.59 | 1,838.63 | 3,114,750,000 |
| 18-Feb-14 | 1,839.03 | 1,842.87 | 1,835.01 | 1,840.76 | 3,421,110,000 |
| 19-Feb-14 | 1,838.90 | 1,847.50 | 1,826.99 | 1,828.75 | 3,661,570,000 |
| 20-Feb-14 | 1,829.24 | 1,842.79 | 1,824.58 | 1,839.78 | 3,404,980,000 |
| 21-Feb-14 | 1,841.07 | 1,846.13 | 1,835.60 | 1,836.25 | 3,403,880,000 |
| 24-Feb-14 | 1,836.78 | 1,858.71 | 1,836.78 | 1,847.61 | 4,014,530,000 |
| 25-Feb-14 | 1,847.66 | 1,852.91 | 1,840.19 | 1,845.12 | 3,515,560,000 |
| 26-Feb-14 | 1,845.79 | 1,852.65 | 1,840.66 | 1,845.16 | 3,716,730,000 |
| 27-Feb-14 | 1,844.90 | 1,854.53 | 1,841.13 | 1,854.29 | 3,547,460,000 |
| 28-Feb-14 | 1,855.12 | 1,867.92 | 1,847.67 | 1,859.45 | 3,917,450,000 |
| 3-Mar-14 | 1,857.68 | 1,857.68 | 1,834.44 | 1,845.73 | 3,428,220,000 |
| 4-Mar-14 | 1,849.23 | 1,876.23 | 1,849.23 | 1,873.91 | 3,765,770,000 |
| 5-Mar-14 | 1,874.05 | 1,876.53 | 1,871.11 | 1,873.81 | 3,392,990,000 |
| 6-Mar-14 | 1,874.18 | 1,881.94 | 1,874.18 | 1,877.03 | 3,360,450,000 |
| 7-Mar-14 | 1,878.52 | 1,883.57 | 1,870.56 | 1,878.04 | 3,564,740,000 |
| 10-Mar-14 | 1,877.86 | 1,877.87 | 1,867.04 | 1,877.17 | 3,021,350,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 11-Mar-14 | 1,878.26 | 1,882.35 | 1,863.88 | 1,867.63 | 3,392,400,000 |
| 12-Mar-14 | 1,866.15 | 1,868.38 | 1,854.38 | 1,868.20 | 3,270,860,000 |
| 13-Mar-14 | 1,869.06 | 1,874.40 | 1,841.86 | 1,846.34 | 3,670,990,000 |
| 14-Mar-14 | 1,845.07 | 1,852.44 | 1,839.57 | 1,841.13 | 3,285,460,000 |
| 17-Mar-14 | 1,842.81 | 1,862.30 | 1,842.81 | 1,858.83 | 2,860,490,000 |
| 18-Mar-14 | 1,858.92 | 1,873.76 | 1,858.92 | 1,872.25 | 2,930,190,000 |
| 19-Mar-14 | 1,872.25 | 1,874.14 | 1,850.35 | 1,860.77 | 3,289,210,000 |
| 20-Mar-14 | 1,860.09 | 1,873.49 | 1,854.63 | 1,872.01 | 3,327,540,000 |
| 21-Mar-14 | 1,874.53 | 1,883.97 | 1,863.46 | 1,866.52 | 5,270,710,000 |
| 24-Mar-14 | 1,867.67 | 1,873.34 | 1,849.69 | 1,857.44 | 3,409,000,000 |
| 25-Mar-14 | 1,859.48 | 1,871.87 | 1,855.96 | 1,865.62 | 3,200,560,000 |
| 26-Mar-14 | 1,867.09 | 1,875.92 | 1,852.56 | 1,852.56 | 3,480,850,000 |
| 27-Mar-14 | 1,852.11 | 1,855.55 | 1,842.11 | 1,849.04 | 3,733,430,000 |
| 28-Mar-14 | 1,850.07 | 1,866.63 | 1,850.07 | 1,857.62 | 2,955,520,000 |
| 31-Mar-14 | 1,859.16 | 1,875.18 | 1,859.16 | 1,872.34 | 3,274,300,000 |
| 1-Apr-14 | 1,873.96 | 1,885.84 | 1,873.96 | 1,885.52 | 3,336,190,000 |
| 2-Apr-14 | 1,886.61 | 1,893.17 | 1,883.79 | 1,890.90 | 3,131,660,000 |
| 3-Apr-14 | 1,891.43 | 1,893.80 | 1,882.65 | 1,888.77 | 3,055,600,000 |
| 4-Apr-14 | 1,890.25 | 1,897.28 | 1,863.26 | 1,865.09 | 3,583,750,000 |
| 7-Apr-14 | 1,863.92 | 1,864.04 | 1,841.48 | 1,845.04 | 3,801,540,000 |
| 8-Apr-14 | 1,845.48 | 1,854.95 | 1,837.49 | 1,851.96 | 3,721,450,000 |
| 9-Apr-14 | 1,852.64 | 1,872.43 | 1,852.38 | 1,872.18 | 3,308,650,000 |
| 10-Apr-14 | 1,872.28 | 1,872.53 | 1,830.87 | 1,833.08 | 3,758,780,000 |
| 11-Apr-14 | 1,830.65 | 1,835.07 | 1,814.36 | 1,815.69 | 3,743,460,000 |
| 14-Apr-14 | 1,818.18 | 1,834.19 | 1,815.80 | 1,830.61 | 3,111,540,000 |
| 15-Apr-14 | 1,831.45 | 1,844.02 | 1,816.29 | 1,842.98 | 3,736,440,000 |
| 16-Apr-14 | 1,846.01 | 1,862.31 | 1,846.01 | 1,862.31 | 3,155,080,000 |
| 17-Apr-14 | 1,861.73 | 1,869.63 | 1,856.72 | 1,864.85 | 3,341,430,000 |
| 21-Apr-14 | 1,865.79 | 1,871.89 | 1,863.18 | 1,871.89 | 2,642,500,000 |
| 22-Apr-14 | 1,872.57 | 1,884.89 | 1,872.57 | 1,879.55 | 3,215,440,000 |
| 23-Apr-14 | 1,879.32 | 1,879.75 | 1,873.91 | 1,875.39 | 3,085,720,000 |
| 24-Apr-14 | 1,881.97 | 1,884.06 | 1,870.24 | 1,878.61 | 3,191,830,000 |
| 25-Apr-14 | 1,877.72 | 1,877.72 | 1,859.70 | 1,863.40 | 3,213,020,000 |
| 28-Apr-14 | 1,865.00 | 1,877.01 | 1,850.61 | 1,869.43 | 4,034,680,000 |
| 29-Apr-14 | 1,870.78 | 1,880.60 | 1,870.78 | 1,878.33 | 3,647,820,000 |
| 30-Apr-14 | 1,877.10 | 1,885.20 | 1,872.69 | 1,883.95 | 3,779,230,000 |
| 1-May-14 | 1,884.39 | 1,888.59 | 1,878.04 | 1,883.68 | 3,416,740,000 |
| 2-May-14 | 1,885.30 | 1,891.33 | 1,878.50 | 1,881.14 | 3,159,560,000 |
| 5-May-14 | 1,879.45 | 1,885.51 | 1,866.77 | 1,884.66 | 2,733,730,000 |
| 6-May-14 | 1,883.69 | 1,883.69 | 1,867.72 | 1,867.72 | 3,327,260,000 |
| 7-May-14 | 1,868.53 | 1,878.83 | 1,859.79 | 1,878.21 | 3,632,950,000 |
| 8-May-14 | 1,877.39 | 1,889.07 | 1,870.05 | 1,875.63 | 3,393,420,000 |
| 9-May-14 | 1,875.27 | 1,878.57 | 1,867.02 | 1,878.48 | 3,025,020,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 12-May-14 | 1,880.03 | 1,897.13 | 1,880.03 | 1,896.65 | 3,005,740,000 |
| 13-May-14 | 1,896.75 | 1,902.17 | 1,896.06 | 1,897.45 | 2,915,680,000 |
| 14-May-14 | 1,897.13 | 1,897.13 | 1,885.77 | 1,888.53 | 2,822,060,000 |
| 15-May-14 | 1,888.16 | 1,888.16 | 1,862.36 | 1,870.85 | 3,552,640,000 |
| 16-May-14 | 1,871.19 | 1,878.28 | 1,864.82 | 1,877.86 | 3,173,650,000 |
| 19-May-14 | 1,876.66 | 1,886.00 | 1,872.42 | 1,885.08 | 2,664,250,000 |
| 20-May-14 | 1,884.88 | 1,884.88 | 1,868.14 | 1,872.83 | 3,007,700,000 |
| 21-May-14 | 1,873.34 | 1,888.80 | 1,873.34 | 1,888.03 | 2,777,140,000 |
| 22-May-14 | 1,888.19 | 1,896.33 | 1,885.39 | 1,892.49 | 2,759,800,000 |
| 23-May-14 | 1,893.32 | 1,901.26 | 1,893.32 | 1,900.53 | 2,396,280,000 |
| 27-May-14 | 1,902.01 | 1,912.28 | 1,902.01 | 1,911.91 | 2,911,020,000 |
| 28-May-14 | 1,911.77 | 1,914.46 | 1,907.30 | 1,909.78 | 2,976,450,000 |
| 29-May-14 | 1,910.60 | 1,920.03 | 1,909.82 | 1,920.03 | 2,709,050,000 |
| 30-May-14 | 1,920.33 | 1,924.03 | 1,916.64 | 1,923.57 | 3,263,490,000 |
| 2-Jun-14 | 1,923.87 | 1,925.88 | 1,915.98 | 1,924.97 | 2,509,020,000 |
| 3-Jun-14 | 1,923.07 | 1,925.07 | 1,918.79 | 1,924.24 | 2,867,180,000 |
| 4-Jun-14 | 1,923.06 | 1,928.63 | 1,918.60 | 1,927.88 | 2,793,920,000 |
| 5-Jun-14 | 1,928.52 | 1,941.74 | 1,922.93 | 1,940.46 | 3,113,270,000 |
| 6-Jun-14 | 1,942.41 | 1,949.44 | 1,942.41 | 1,949.44 | 2,864,300,000 |
| 9-Jun-14 | 1,948.97 | 1,955.55 | 1,947.16 | 1,951.27 | 2,812,180,000 |
| 10-Jun-14 | 1,950.34 | 1,950.86 | 1,944.64 | 1,950.79 | 2,702,360,000 |
| 11-Jun-14 | 1,949.37 | 1,949.37 | 1,940.08 | 1,943.89 | 2,710,620,000 |
| 12-Jun-14 | 1,943.35 | 1,943.35 | 1,925.78 | 1,930.11 | 3,040,480,000 |
| 13-Jun-14 | 1,930.80 | 1,937.30 | 1,927.69 | 1,936.16 | 2,598,230,000 |
| 16-Jun-14 | 1,934.84 | 1,941.15 | 1,930.91 | 1,937.78 | 2,926,130,000 |
| 17-Jun-14 | 1,937.15 | 1,943.69 | 1,933.55 | 1,941.99 | 2,971,260,000 |
| 18-Jun-14 | 1,942.73 | 1,957.74 | 1,939.29 | 1,956.98 | 3,065,220,000 |
| 19-Jun-14 | 1,957.50 | 1,959.87 | 1,952.26 | 1,959.48 | 2,952,150,000 |
| 20-Jun-14 | 1,960.45 | 1,963.91 | 1,959.17 | 1,962.87 | 4,336,240,000 |
| 23-Jun-14 | 1,962.92 | 1,963.74 | 1,958.89 | 1,962.61 | 2,717,630,000 |
| 24-Jun-14 | 1,961.97 | 1,968.17 | 1,948.34 | 1,949.98 | 3,089,700,000 |
| 25-Jun-14 | 1,949.27 | 1,960.83 | 1,947.49 | 1,959.53 | 3,106,710,000 |
| 26-Jun-14 | 1,959.89 | 1,959.89 | 1,944.69 | 1,957.22 | 2,778,840,000 |
| 27-Jun-14 | 1,956.56 | 1,961.47 | 1,952.18 | 1,960.96 | 4,290,590,000 |
| 30-Jun-14 | 1,960.79 | 1,964.24 | 1,958.22 | 1,960.23 | 3,037,350,000 |
| 1-Jul-14 | 1,962.29 | 1,978.58 | 1,962.29 | 1,973.32 | 3,188,240,000 |
| 2-Jul-14 | 1,973.06 | 1,976.67 | 1,972.58 | 1,974.62 | 2,851,480,000 |
| 3-Jul-14 | 1,975.88 | 1,985.59 | 1,975.88 | 1,985.44 | 1,998,090,000 |
| 7-Jul-14 | 1,984.22 | 1,984.22 | 1,974.88 | 1,977.65 | 2,681,260,000 |
| 8-Jul-14 | 1,976.39 | 1,976.39 | 1,959.46 | 1,963.71 | 3,302,430,000 |
| 9-Jul-14 | 1,965.10 | 1,974.15 | 1,965.10 | 1,972.83 | 2,858,800,000 |
| 10-Jul-14 | 1,966.67 | 1,969.84 | 1,952.86 | 1,964.68 | 3,165,690,000 |
| 11-Jul-14 | 1,965.76 | 1,968.67 | 1,959.63 | 1,967.57 | 2,684,630,000 |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 14-Jul-14 | 1,969.86 | 1,979.85 | 1,969.86 | 1,977.10 | 2,744,920,000 |
| 15-Jul-14 | 1,977.36 | 1,982.52 | 1,965.34 | 1,973.28 | 3,328,740,000 |
| 16-Jul-14 | 1,976.35 | 1,983.94 | 1,975.67 | 1,981.57 | 3,390,950,000 |
| 17-Jul-14 | 1,979.75 | 1,981.80 | 1,955.59 | 1,958.12 | 3,381,680,000 |
| 18-Jul-14 | 1,961.54 | 1,979.91 | 1,960.82 | 1,978.22 | 3,106,060,000 |
| 21-Jul-14 | 1,976.93 | 1,976.93 | 1,965.77 | 1,973.63 | 2,611,160,000 |
| 22-Jul-14 | 1,975.65 | 1,986.24 | 1,975.65 | 1,983.53 | 2,890,480,000 |
| 23-Jul-14 | 1,985.32 | 1,989.23 | 1,982.44 | 1,987.01 | 2,869,720,000 |
| 24-Jul-14 | 1,988.07 | 1,991.39 | 1,985.79 | 1,987.98 | 3,203,530,000 |
| 25-Jul-14 | 1,984.60 | 1,984.60 | 1,974.37 | 1,978.34 | 2,638,960,000 |
| 28-Jul-14 | 1,978.25 | 1,981.52 | 1,967.31 | 1,978.91 | 2,803,320,000 |
| 29-Jul-14 | 1,980.03 | 1,984.85 | 1,969.95 | 1,969.95 | 3,183,300,000 |
| 30-Jul-14 | 1,973.21 | 1,978.90 | 1,962.42 | 1,970.07 | 3,448,250,000 |
| 31-Jul-14 | 1,965.14 | 1,965.14 | 1,930.67 | 1,930.67 | 4,193,000,000 |
| 1-Aug-14 | 1,929.80 | 1,937.35 | 1,916.37 | 1,925.15 | 3,789,660,000 |
| 4-Aug-14 | 1,926.62 | 1,942.92 | 1,921.20 | 1,938.99 | 3,072,920,000 |
| 5-Aug-14 | 1,936.34 | 1,936.34 | 1,913.77 | 1,920.21 | 3,462,520,000 |
| 6-Aug-14 | 1,917.29 | 1,927.91 | 1,911.45 | 1,920.24 | 3,539,150,000 |
| 7-Aug-14 | 1,923.03 | 1,928.89 | 1,904.78 | 1,909.57 | 3,230,520,000 |
| 8-Aug-14 | 1,910.35 | 1,932.38 | 1,909.01 | 1,931.59 | 2,902,280,000 |
| 11-Aug-14 | 1,933.43 | 1,944.90 | 1,933.43 | 1,936.92 | 2,784,890,000 |
| 12-Aug-14 | 1,935.73 | 1,939.65 | 1,928.29 | 1,933.75 | 2,611,700,000 |
| 13-Aug-14 | 1,935.60 | 1,948.41 | 1,935.60 | 1,946.72 | 2,718,020,000 |
| 14-Aug-14 | 1,947.41 | 1,955.23 | 1,947.41 | 1,955.18 | 2,609,460,000 |
| 15-Aug-14 | 1,958.87 | 1,964.04 | 1,941.50 | 1,955.06 | 3,023,380,000 |
| 18-Aug-14 | 1,958.36 | 1,971.99 | 1,958.36 | 1,971.74 | 2,638,160,000 |
| 19-Aug-14 | 1,972.73 | 1,982.57 | 1,972.73 | 1,981.60 | 2,656,430,000 |
| 20-Aug-14 | 1,980.46 | 1,988.57 | 1,977.68 | 1,986.51 | 2,579,560,000 |
| 21-Aug-14 | 1,986.82 | 1,994.76 | 1,986.82 | 1,992.37 | 2,638,920,000 |
| 22-Aug-14 | 1,992.60 | 1,993.54 | 1,984.76 | 1,988.40 | 2,301,860,000 |
| 25-Aug-14 | 1,991.74 | 2,001.95 | 1,991.74 | 1,997.92 | 2,233,880,000 |
| 26-Aug-14 | 1,998.59 | 2,005.04 | 1,998.59 | 2,000.02 | 2,451,950,000 |
| 27-Aug-14 | 2,000.54 | 2,002.14 | 1,996.20 | 2,000.12 | 2,344,350,000 |
| 28-Aug-14 | 1,997.42 | 1,998.55 | 1,990.52 | 1,996.74 | 2,282,400,000 |
| 29-Aug-14 | 1,998.45 | 2,003.38 | 1,994.65 | 2,003.37 | 2,259,130,000 |
| 2-Sep-14 | 2,004.07 | 2,006.12 | 1,994.85 | 2,002.28 | 2,819,980,000 |
| 3-Sep-14 | 2,003.57 | 2,009.28 | 1,998.14 | 2,000.72 | 2,809,980,000 |
| 4-Sep-14 | 2,001.67 | 2,011.17 | 1,992.54 | 1,997.65 | 3,072,410,000 |
| 5-Sep-14 | 1,998.00 | 2,007.71 | 1,990.10 | 2,007.71 | 2,818,300,000 |
| 8-Sep-14 | 2,007.17 | 2,007.17 | 1,995.60 | 2,001.54 | 2,789,090,000 |
| 9-Sep-14 | 2,000.73 | 2,001.01 | 1,984.61 | 1,988.44 | 2,882,830,000 |
| 10-Sep-14 | 1,988.41 | 1,996.66 | 1,982.99 | 1,995.69 | 2,912,430,000 |
| 11-Sep-14 | 1,992.85 | 1,997.65 | 1,985.93 | 1,997.45 | 2,941,690,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 12-Sep-14 | 1,996.74 | 1,996.74 | 1,980.26 | 1,985.54 | 3,206,570,000 |
| 15-Sep-14 | 1,986.04 | 1,987.18 | 1,978.48 | 1,984.13 | 2,776,530,000 |
| 16-Sep-14 | 1,981.93 | 2,002.28 | 1,979.06 | 1,998.98 | 3,160,310,000 |
| 17-Sep-14 | 1,999.30 | 2,010.74 | 1,993.29 | 2,001.57 | 3,209,420,000 |
| 18-Sep-14 | 2,003.07 | 2,012.34 | 2,003.07 | 2,011.36 | 3,235,340,000 |
| 19-Sep-14 | 2,012.74 | 2,019.26 | 2,006.59 | 2,010.40 | 4,880,220,000 |
| 22-Sep-14 | 2,009.08 | 2,009.08 | 1,991.01 | 1,994.29 | 3,349,670,000 |
| 23-Sep-14 | 1,992.78 | 1,995.41 | 1,982.77 | 1,982.77 | 3,279,350,000 |
| 24-Sep-14 | 1,983.34 | 1,999.79 | 1,978.63 | 1,998.30 | 3,313,850,000 |
| 25-Sep-14 | 1,997.32 | 1,997.32 | 1,965.99 | 1,965.99 | 3,273,050,000 |
| 26-Sep-14 | 1,966.22 | 1,986.37 | 1,966.22 | 1,982.85 | 2,929,440,000 |
| 29-Sep-14 | 1,978.96 | 1,981.28 | 1,964.04 | 1,977.80 | 3,094,440,000 |
| 30-Sep-14 | 1,978.21 | 1,985.17 | 1,968.96 | 1,972.29 | 3,951,100,000 |
| 1-Oct-14 | 1,971.44 | 1,971.44 | 1,941.72 | 1,946.16 | 4,188,590,000 |
| 2-Oct-14 | 1,945.83 | 1,952.32 | 1,926.03 | 1,946.17 | 4,012,510,000 |
| 3-Oct-14 | 1,948.12 | 1,971.19 | 1,948.12 | 1,967.90 | 3,560,970,000 |
| 6-Oct-14 | 1,970.01 | 1,977.84 | 1,958.43 | 1,964.82 | 3,358,220,000 |
| 7-Oct-14 | 1,962.36 | 1,962.36 | 1,934.87 | 1,935.10 | 3,687,870,000 |
| 8-Oct-14 | 1,935.55 | 1,970.36 | 1,925.25 | 1,968.89 | 4,441,890,000 |
| 9-Oct-14 | 1,967.68 | 1,967.68 | 1,927.56 | 1,928.21 | 4,344,020,000 |
| 10-Oct-14 | 1,925.63 | 1,936.98 | 1,906.05 | 1,906.13 | 4,550,540,000 |
| 13-Oct-14 | 1,905.65 | 1,912.09 | 1,874.14 | 1,874.74 | 4,352,580,000 |
| 14-Oct-14 | 1,877.11 | 1,898.71 | 1,871.79 | 1,877.70 | 4,812,010,000 |
| 15-Oct-14 | 1,874.18 | 1,874.18 | 1,820.66 | 1,862.49 | 6,090,800,000 |
| 16-Oct-14 | 1,855.95 | 1,876.01 | 1,835.02 | 1,862.76 | 5,073,150,000 |
| 17-Oct-14 | 1,864.91 | 1,898.16 | 1,864.91 | 1,886.76 | 4,482,120,000 |
| 20-Oct-14 | 1,885.62 | 1,905.03 | 1,882.30 | 1,904.01 | 3,331,210,000 |
| 21-Oct-14 | 1,909.38 | 1,942.45 | 1,909.38 | 1,941.28 | 3,987,090,000 |
| 22-Oct-14 | 1,941.29 | 1,949.31 | 1,926.83 | 1,927.11 | 3,761,930,000 |
| 23-Oct-14 | 1,931.02 | 1,961.95 | 1,931.02 | 1,950.82 | 3,789,250,000 |
| 24-Oct-14 | 1,951.59 | 1,965.27 | 1,946.27 | 1,964.58 | 3,078,380,000 |
| 27-Oct-14 | 1,962.97 | 1,964.64 | 1,951.37 | 1,961.63 | 3,538,860,000 |
| 28-Oct-14 | 1,964.14 | 1,985.05 | 1,964.14 | 1,985.05 | 3,653,260,000 |
| 29-Oct-14 | 1,983.29 | 1,991.40 | 1,969.04 | 1,982.30 | 3,740,350,000 |
| 30-Oct-14 | 1,979.49 | 1,999.40 | 1,974.75 | 1,994.65 | 3,586,150,000 |
| 31-Oct-14 | 2,001.20 | 2,018.19 | 2,001.20 | 2,018.05 | 4,292,290,000 |
| 3-Nov-14 | 2,018.21 | 2,024.46 | 2,013.68 | 2,017.81 | 3,555,440,000 |
| 4-Nov-14 | 2,015.81 | 2,015.98 | 2,001.01 | 2,012.10 | 3,956,260,000 |
| 5-Nov-14 | 2,015.29 | 2,023.77 | 2,014.42 | 2,023.57 | 3,766,590,000 |
| 6-Nov-14 | 2,023.33 | 2,031.61 | 2,015.86 | 2,031.21 | 3,669,770,000 |
| 7-Nov-14 | 2,032.36 | 2,034.26 | 2,025.07 | 2,031.92 | 3,704,280,000 |
| 10-Nov-14 | 2,032.01 | 2,038.70 | 2,030.17 | 2,038.26 | 3,284,940,000 |
| 11-Nov-14 | 2,038.20 | 2,041.28 | 2,035.28 | 2,039.68 | 2,958,320,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 12-Nov-14 | 2,037.75 | 2,040.33 | 2,031.95 | 2,038.25 | 3,246,650,000 |
| 13-Nov-14 | 2,039.21 | 2,046.18 | 2,030.44 | 2,039.33 | 3,455,270,000 |
| 14-Nov-14 | 2,039.74 | 2,042.22 | 2,035.20 | 2,039.82 | 3,227,130,000 |
| 17-Nov-14 | 2,038.29 | 2,043.07 | 2,034.46 | 2,041.32 | 3,152,890,000 |
| 18-Nov-14 | 2,041.48 | 2,056.08 | 2,041.48 | 2,051.80 | 3,416,190,000 |
| 19-Nov-14 | 2,051.16 | 2,052.14 | 2,040.37 | 2,048.72 | 3,390,850,000 |
| 20-Nov-14 | 2,045.87 | 2,053.84 | 2,040.49 | 2,052.75 | 3,128,290,000 |
| 21-Nov-14 | 2,057.46 | 2,071.46 | 2,056.75 | 2,063.50 | 3,916,420,000 |
| 24-Nov-14 | 2,065.07 | 2,070.17 | 2,065.07 | 2,069.41 | 3,128,060,000 |
| 25-Nov-14 | 2,070.15 | 2,074.21 | 2,064.75 | 2,067.03 | 3,392,940,000 |
| 26-Nov-14 | 2,067.36 | 2,073.29 | 2,066.62 | 2,072.83 | 2,745,260,000 |
| 28-Nov-14 | 2,074.78 | 2,075.76 | 2,065.06 | 2,067.56 | 2,504,640,000 |
| 1-Dec-14 | 2,065.78 | 2,065.78 | 2,049.57 | 2,053.44 | 4,159,010,000 |
| 2-Dec-14 | 2,053.77 | 2,068.77 | 2,053.77 | 2,066.55 | 3,686,650,000 |
| 3-Dec-14 | 2,067.45 | 2,076.28 | 2,066.65 | 2,074.33 | 3,612,680,000 |
| 4-Dec-14 | 2,073.64 | 2,077.34 | 2,062.34 | 2,071.92 | 3,408,340,000 |
| 5-Dec-14 | 2,072.78 | 2,079.47 | 2,070.81 | 2,075.37 | 3,419,620,000 |
| 8-Dec-14 | 2,074.84 | 2,075.78 | 2,054.27 | 2,060.31 | 3,800,990,000 |
| 9-Dec-14 | 2,056.55 | 2,060.60 | 2,034.17 | 2,059.82 | 3,970,150,000 |
| 10-Dec-14 | 2,058.86 | 2,058.86 | 2,024.26 | 2,026.14 | 4,114,440,000 |
| 11-Dec-14 | 2,027.92 | 2,055.53 | 2,027.92 | 2,035.33 | 3,917,950,000 |
| 12-Dec-14 | 2,030.36 | 2,032.25 | 2,002.33 | 2,002.33 | 4,157,650,000 |
| 15-Dec-14 | 2,005.03 | 2,018.69 | 1,982.26 | 1,989.63 | 4,361,990,000 |
| 16-Dec-14 | 1,986.71 | 2,016.89 | 1,972.56 | 1,972.74 | 4,958,680,000 |
| 17-Dec-14 | 1,973.77 | 2,016.75 | 1,973.77 | 2,012.89 | 4,942,370,000 |
| 18-Dec-14 | 2,018.98 | 2,061.23 | 2,018.98 | 2,061.23 | 4,703,380,000 |
| 19-Dec-14 | 2,061.04 | 2,077.85 | 2,061.03 | 2,070.65 | 6,465,530,000 |
| 22-Dec-14 | 2,069.28 | 2,078.76 | 2,069.28 | 2,078.54 | 3,369,520,000 |
| 23-Dec-14 | 2,081.48 | 2,086.73 | 2,079.77 | 2,082.17 | 3,043,950,000 |
| 24-Dec-14 | 2,083.25 | 2,087.56 | 2,081.86 | 2,081.88 | 1,416,980,000 |
| 26-Dec-14 | 2,084.30 | 2,092.70 | 2,084.30 | 2,088.77 | 1,735,230,000 |
| 29-Dec-14 | 2,087.63 | 2,093.55 | 2,085.75 | 2,090.57 | 2,452,360,000 |
| 30-Dec-14 | 2,088.49 | 2,088.49 | 2,079.53 | 2,080.35 | 2,440,280,000 |
| 31-Dec-14 | 2,082.11 | 2,085.58 | 2,057.94 | 2,058.90 | 2,606,070,000 |
| 2-Jan-15 | 2,058.90 | 2,072.36 | 2,046.04 | 2,058.20 | 2,708,700,000 |
| 5-Jan-15 | 2,054.44 | 2,054.44 | 2,017.34 | 2,020.58 | 3,799,120,000 |
| 6-Jan-15 | 2,022.15 | 2,030.25 | 1,992.44 | 2,002.61 | 4,460,110,000 |
| 7-Jan-15 | 2,005.55 | 2,029.61 | 2,005.55 | 2,025.90 | 3,805,480,000 |
| 8-Jan-15 | 2,030.61 | 2,064.08 | 2,030.61 | 2,062.14 | 3,934,010,000 |
| 9-Jan-15 | 2,063.45 | 2,064.43 | 2,038.33 | 2,044.81 | 3,364,140,000 |
| 12-Jan-15 | 2,046.13 | 2,049.30 | 2,022.58 | 2,028.26 | 3,456,460,000 |
| 13-Jan-15 | 2,031.58 | 2,056.93 | 2,008.25 | 2,023.03 | 4,107,300,000 |
| 14-Jan-15 | 2,018.40 | 2,018.40 | 1,988.44 | 2,011.27 | 4,378,680,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 15-Jan-15 | 2,013.75 | 2,021.35 | 1,991.47 | 1,992.67 | 4,276,720,000 |
| 16-Jan-15 | 1,992.25 | 2,020.46 | 1,988.12 | 2,019.42 | 4,056,410,000 |
| 20-Jan-15 | 2,020.76 | 2,028.94 | 2,004.49 | 2,022.55 | 3,944,340,000 |
| 21-Jan-15 | 2,020.19 | 2,038.29 | 2,012.04 | 2,032.12 | 3,730,070,000 |
| 22-Jan-15 | 2,034.30 | 2,064.62 | 2,026.38 | 2,063.15 | 4,176,050,000 |
| 23-Jan-15 | 2,062.98 | 2,062.98 | 2,050.54 | 2,051.82 | 3,573,560,000 |
| 26-Jan-15 | 2,050.42 | 2,057.62 | 2,040.97 | 2,057.09 | 3,465,760,000 |
| 27-Jan-15 | 2,047.86 | 2,047.86 | 2,019.91 | 2,029.55 | 3,329,810,000 |
| 28-Jan-15 | 2,032.34 | 2,042.49 | 2,001.49 | 2,002.16 | 4,067,530,000 |
| 29-Jan-15 | 2,002.45 | 2,024.64 | 1,989.18 | 2,021.25 | 4,127,140,000 |
| 30-Jan-15 | 2,019.35 | 2,023.32 | 1,993.38 | 1,994.99 | 4,568,650,000 |
| 2-Feb-15 | 1,996.67 | 2,021.66 | 1,980.90 | 2,020.85 | 4,008,330,000 |
| 3-Feb-15 | 2,022.71 | 2,050.30 | 2,022.71 | 2,050.03 | 4,615,900,000 |
| 4-Feb-15 | 2,048.86 | 2,054.74 | 2,036.72 | 2,041.51 | 4,141,920,000 |
| 5-Feb-15 | 2,043.45 | 2,063.55 | 2,043.45 | 2,062.52 | 3,821,990,000 |
| 6-Feb-15 | 2,062.28 | 2,072.40 | 2,049.97 | 2,055.47 | 4,232,970,000 |
| 9-Feb-15 | 2,053.47 | 2,056.16 | 2,041.88 | 2,046.74 | 3,549,540,000 |
| 10-Feb-15 | 2,049.38 | 2,070.86 | 2,048.62 | 2,068.59 | 3,669,850,000 |
| 11-Feb-15 | 2,068.55 | 2,073.48 | 2,057.99 | 2,068.53 | 3,596,860,000 |
| 12-Feb-15 | 2,069.98 | 2,088.53 | 2,069.98 | 2,088.48 | 3,788,350,000 |
| 13-Feb-15 | 2,088.78 | 2,097.03 | 2,086.70 | 2,096.99 | 3,527,450,000 |
| 17-Feb-15 | 2,096.47 | 2,101.30 | 2,089.80 | 2,100.34 | 3,361,750,000 |
| 18-Feb-15 | 2,099.16 | 2,100.23 | 2,092.15 | 2,099.68 | 3,370,020,000 |
| 19-Feb-15 | 2,099.25 | 2,102.13 | 2,090.79 | 2,097.45 | 3,247,100,000 |
| 20-Feb-15 | 2,097.65 | 2,110.61 | 2,085.44 | 2,110.30 | 3,281,600,000 |
| 23-Feb-15 | 2,109.83 | 2,110.05 | 2,103.00 | 2,109.66 | 3,093,680,000 |
| 24-Feb-15 | 2,109.10 | 2,117.94 | 2,105.87 | 2,115.48 | 3,199,840,000 |
| 25-Feb-15 | 2,115.30 | 2,119.59 | 2,109.89 | 2,113.86 | 3,312,340,000 |
| 26-Feb-15 | 2,113.91 | 2,113.91 | 2,103.76 | 2,110.74 | 3,408,690,000 |
| 27-Feb-15 | 2,110.88 | 2,112.74 | 2,103.75 | 2,104.50 | 3,547,380,000 |
| 2-Mar-15 | 2,105.23 | 2,117.52 | 2,104.50 | 2,117.39 | 3,409,490,000 |
| 3-Mar-15 | 2,115.76 | 2,115.76 | 2,098.26 | 2,107.78 | 3,262,300,000 |
| 4-Mar-15 | 2,107.72 | 2,107.72 | 2,094.49 | 2,098.53 | 3,421,110,000 |
| 5-Mar-15 | 2,098.54 | 2,104.25 | 2,095.22 | 2,101.04 | 3,103,030,000 |
| 6-Mar-15 | 2,100.91 | 2,100.91 | 2,067.27 | 2,071.26 | 3,853,570,000 |
| 9-Mar-15 | 2,072.25 | 2,083.49 | 2,072.21 | 2,079.43 | 3,349,090,000 |
| 10-Mar-15 | 2,076.14 | 2,076.14 | 2,044.16 | 2,044.16 | 3,668,900,000 |
| 11-Mar-15 | 2,044.69 | 2,050.08 | 2,039.69 | 2,040.24 | 3,406,570,000 |
| 12-Mar-15 | 2,041.10 | 2,066.41 | 2,041.10 | 2,065.95 | 3,405,860,000 |
| 13-Mar-15 | 2,064.56 | 2,064.56 | 2,041.17 | 2,053.40 | 3,498,560,000 |
| 16-Mar-15 | 2,055.35 | 2,081.41 | 2,055.35 | 2,081.19 | 3,295,600,000 |
| 17-Mar-15 | 2,080.59 | 2,080.59 | 2,065.08 | 2,074.28 | 3,221,840,000 |
| 18-Mar-15 | 2,072.84 | 2,106.85 | 2,061.23 | 2,099.50 | 4,128,210,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 19-Mar-15 | 2,098.69 | 2,098.69 | 2,085.56 | 2,089.27 | 3,305,220,000 |
| 20-Mar-15 | 2,090.32 | 2,113.92 | 2,090.32 | 2,108.10 | 5,554,120,000 |
| 23-Mar-15 | 2,107.99 | 2,114.86 | 2,104.42 | 2,104.42 | 3,267,960,000 |
| 24-Mar-15 | 2,103.94 | 2,107.63 | 2,091.50 | 2,091.50 | 3,189,820,000 |
| 25-Mar-15 | 2,093.10 | 2,097.43 | 2,061.05 | 2,061.05 | 3,521,140,000 |
| 26-Mar-15 | 2,059.94 | 2,067.15 | 2,045.50 | 2,056.15 | 3,510,670,000 |
| 27-Mar-15 | 2,055.78 | 2,062.83 | 2,052.96 | 2,061.02 | 3,008,550,000 |
| 30-Mar-15 | 2,064.11 | 2,088.97 | 2,064.11 | 2,086.24 | 2,917,690,000 |
| 31-Mar-15 | 2,084.05 | 2,084.05 | 2,067.04 | 2,067.89 | 3,376,550,000 |
| 1-Apr-15 | 2,067.63 | 2,067.63 | 2,048.38 | 2,059.69 | 3,543,270,000 |
| 2-Apr-15 | 2,060.03 | 2,072.17 | 2,057.32 | 2,066.96 | 3,095,960,000 |
| 6-Apr-15 | 2,064.87 | 2,086.99 | 2,056.52 | 2,080.62 | 3,302,970,000 |
| 7-Apr-15 | 2,080.79 | 2,089.81 | 2,076.10 | 2,076.33 | 3,065,510,000 |
| 8-Apr-15 | 2,076.94 | 2,086.69 | 2,073.30 | 2,081.90 | 3,265,330,000 |
| 9-Apr-15 | 2,081.29 | 2,093.31 | 2,074.29 | 2,091.18 | 3,172,360,000 |
| 10-Apr-15 | 2,091.51 | 2,102.61 | 2,091.51 | 2,102.06 | 3,156,200,000 |
| 13-Apr-15 | 2,102.03 | 2,107.65 | 2,092.33 | 2,092.43 | 2,908,420,000 |
| 14-Apr-15 | 2,092.28 | 2,098.62 | 2,083.24 | 2,095.84 | 3,301,270,000 |
| 15-Apr-15 | 2,097.82 | 2,111.91 | 2,097.82 | 2,106.63 | 4,013,760,000 |
| 16-Apr-15 | 2,105.96 | 2,111.30 | 2,100.02 | 2,104.99 | 3,434,120,000 |
| 17-Apr-15 | 2,102.58 | 2,102.58 | 2,072.37 | 2,081.18 | 3,627,600,000 |
| 20-Apr-15 | 2,084.11 | 2,103.94 | 2,084.11 | 2,100.40 | 3,000,160,000 |
| 21-Apr-15 | 2,102.82 | 2,109.64 | 2,094.38 | 2,097.29 | 3,243,410,000 |
| 22-Apr-15 | 2,098.27 | 2,109.98 | 2,091.05 | 2,107.96 | 3,348,480,000 |
| 23-Apr-15 | 2,107.21 | 2,120.49 | 2,103.19 | 2,112.93 | 3,636,670,000 |
| 24-Apr-15 | 2,112.80 | 2,120.92 | 2,112.80 | 2,117.69 | 3,375,780,000 |
| 27-Apr-15 | 2,119.29 | 2,125.92 | 2,107.04 | 2,108.92 | 3,438,750,000 |
| 28-Apr-15 | 2,108.35 | 2,116.04 | 2,094.89 | 2,114.76 | 3,546,270,000 |
| 29-Apr-15 | 2,112.49 | 2,113.65 | 2,097.41 | 2,106.85 | 4,074,970,000 |
| 30-Apr-15 | 2,105.52 | 2,105.52 | 2,077.59 | 2,085.51 | 4,509,680,000 |
| 1-May-15 | 2,087.38 | 2,108.41 | 2,087.38 | 2,108.29 | 3,379,390,000 |
| 4-May-15 | 2,110.23 | 2,120.95 | 2,110.23 | 2,114.49 | 3,091,580,000 |
| 5-May-15 | 2,112.63 | 2,115.24 | 2,088.46 | 2,089.46 | 3,793,950,000 |
| 6-May-15 | 2,091.26 | 2,098.42 | 2,067.93 | 2,080.15 | 3,792,210,000 |
| 7-May-15 | 2,079.96 | 2,092.90 | 2,074.99 | 2,088.00 | 3,676,640,000 |
| 8-May-15 | 2,092.13 | 2,117.66 | 2,092.13 | 2,116.10 | 3,399,440,000 |
| 11-May-15 | 2,115.56 | 2,117.69 | 2,104.58 | 2,105.33 | 2,992,670,000 |
| 12-May-15 | 2,102.87 | 2,105.06 | 2,085.57 | 2,099.12 | 3,139,520,000 |
| 13-May-15 | 2,099.62 | 2,110.19 | 2,096.04 | 2,098.48 | 3,374,260,000 |
| 14-May-15 | 2,100.43 | 2,121.45 | 2,100.43 | 2,121.10 | 3,225,740,000 |
| 15-May-15 | 2,122.07 | 2,123.89 | 2,116.81 | 2,122.73 | 3,092,080,000 |
| 18-May-15 | 2,121.30 | 2,131.78 | 2,120.01 | 2,129.20 | 2,888,190,000 |
| 19-May-15 | 2,129.45 | 2,133.02 | 2,124.50 | 2,127.83 | 3,296,030,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 20-May-15 | 2,127.79 | 2,134.72 | 2,122.59 | 2,125.85 | 3,025,880,000 |
| 21-May-15 | 2,125.55 | 2,134.28 | 2,122.95 | 2,130.82 | 3,070,460,000 |
| 22-May-15 | 2,130.36 | 2,132.15 | 2,126.06 | 2,126.06 | 2,571,860,000 |
| 26-May-15 | 2,125.34 | 2,125.34 | 2,099.18 | 2,104.20 | 3,342,130,000 |
| 27-May-15 | 2,105.13 | 2,126.22 | 2,105.13 | 2,123.48 | 3,127,960,000 |
| 28-May-15 | 2,122.27 | 2,122.27 | 2,112.86 | 2,120.79 | 2,980,350,000 |
| 29-May-15 | 2,120.66 | 2,120.66 | 2,104.89 | 2,107.39 | 3,927,390,000 |
| 1-Jun-15 | 2,108.64 | 2,119.15 | 2,102.54 | 2,111.73 | 3,011,710,000 |
| 2-Jun-15 | 2,110.41 | 2,117.59 | 2,099.14 | 2,109.60 | 3,049,350,000 |
| 3-Jun-15 | 2,110.64 | 2,121.92 | 2,109.61 | 2,114.07 | 3,099,980,000 |
| 4-Jun-15 | 2,112.35 | 2,112.89 | 2,093.23 | 2,095.84 | 3,200,050,000 |
| 5-Jun-15 | 2,095.09 | 2,100.99 | 2,085.67 | 2,092.83 | 3,243,690,000 |
| 8-Jun-15 | 2,092.34 | 2,093.01 | 2,079.11 | 2,079.28 | 2,917,150,000 |
| 9-Jun-15 | 2,079.07 | 2,085.62 | 2,072.14 | 2,080.15 | 3,034,580,000 |
| 10-Jun-15 | 2,081.12 | 2,108.50 | 2,081.12 | 2,105.20 | 3,414,320,000 |
| 11-Jun-15 | 2,106.24 | 2,115.02 | 2,106.24 | 2,108.86 | 3,128,600,000 |
| 12-Jun-15 | 2,107.43 | 2,107.43 | 2,091.33 | 2,094.11 | 2,719,400,000 |
| 15-Jun-15 | 2,091.34 | 2,091.34 | 2,072.49 | 2,084.43 | 3,061,570,000 |
| 16-Jun-15 | 2,084.26 | 2,097.40 | 2,082.10 | 2,096.29 | 2,919,900,000 |
| 17-Jun-15 | 2,097.40 | 2,106.79 | 2,088.86 | 2,100.44 | 3,222,240,000 |
| 18-Jun-15 | 2,101.58 | 2,126.65 | 2,101.58 | 2,121.24 | 3,520,360,000 |
| 19-Jun-15 | 2,121.06 | 2,121.64 | 2,109.45 | 2,109.99 | 4,449,810,000 |
| 22-Jun-15 | 2,112.50 | 2,129.87 | 2,112.50 | 2,122.85 | 3,030,020,000 |
| 23-Jun-15 | 2,123.16 | 2,128.03 | 2,119.89 | 2,124.20 | 3,091,190,000 |
| 24-Jun-15 | 2,123.65 | 2,125.10 | 2,108.58 | 2,108.58 | 3,102,480,000 |
| 25-Jun-15 | 2,109.96 | 2,116.04 | 2,101.78 | 2,102.31 | 3,214,610,000 |
| 26-Jun-15 | 2,102.62 | 2,108.92 | 2,095.38 | 2,101.49 | 5,025,470,000 |
| 29-Jun-15 | 2,098.63 | 2,098.63 | 2,056.64 | 2,057.64 | 3,678,960,000 |
| 30-Jun-15 | 2,061.19 | 2,074.28 | 2,056.32 | 2,063.11 | 4,078,540,000 |
| 1-Jul-15 | 2,067.00 | 2,082.78 | 2,067.00 | 2,077.42 | 3,727,260,000 |
| 2-Jul-15 | 2,078.03 | 2,085.06 | 2,071.02 | 2,076.78 | 2,996,540,000 |
| 6-Jul-15 | 2,073.95 | 2,078.61 | 2,058.40 | 2,068.76 | 3,486,360,000 |
| 7-Jul-15 | 2,069.52 | 2,083.74 | 2,044.02 | 2,081.34 | 4,458,660,000 |
| 8-Jul-15 | 2,077.66 | 2,077.66 | 2,044.66 | 2,046.68 | 3,608,780,000 |
| 9-Jul-15 | 2,049.73 | 2,074.28 | 2,049.73 | 2,051.31 | 3,446,810,000 |
| 10-Jul-15 | 2,052.74 | 2,081.31 | 2,052.74 | 2,076.62 | 3,065,070,000 |
| 13-Jul-15 | 2,080.03 | 2,100.67 | 2,080.03 | 2,099.60 | 3,096,730,000 |
| 14-Jul-15 | 2,099.72 | 2,111.98 | 2,098.18 | 2,108.95 | 3,002,120,000 |
| 15-Jul-15 | 2,109.01 | 2,114.14 | 2,102.49 | 2,107.40 | 3,261,810,000 |
| 16-Jul-15 | 2,110.55 | 2,124.42 | 2,110.55 | 2,124.29 | 3,227,080,000 |
| 17-Jul-15 | 2,126.80 | 2,128.91 | 2,119.88 | 2,126.64 | 3,362,750,000 |
| 20-Jul-15 | 2,126.85 | 2,132.82 | 2,123.66 | 2,128.28 | 3,245,870,000 |
| 21-Jul-15 | 2,127.55 | 2,128.49 | 2,115.40 | 2,119.21 | 3,343,690,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 22-Jul-15 | 2,118.21 | 2,118.51 | 2,110.00 | 2,114.15 | 3,694,070,000 |
| 23-Jul-15 | 2,114.16 | 2,116.87 | 2,098.63 | 2,102.15 | 3,772,810,000 |
| 24-Jul-15 | 2,102.24 | 2,106.01 | 2,077.09 | 2,079.65 | 3,870,040,000 |
| 27-Jul-15 | 2,078.19 | 2,078.19 | 2,063.52 | 2,067.64 | 3,836,750,000 |
| 28-Jul-15 | 2,070.75 | 2,095.60 | 2,069.09 | 2,093.25 | 4,117,740,000 |
| 29-Jul-15 | 2,094.70 | 2,110.60 | 2,094.08 | 2,108.57 | 4,038,900,000 |
| 30-Jul-15 | 2,106.78 | 2,110.48 | 2,094.97 | 2,108.63 | 3,579,410,000 |
| 31-Jul-15 | 2,111.60 | 2,114.24 | 2,102.07 | 2,103.84 | 3,681,340,000 |
| 3-Aug-15 | 2,104.49 | 2,105.70 | 2,087.31 | 2,098.04 | 3,476,770,000 |
| 4-Aug-15 | 2,097.68 | 2,102.51 | 2,088.60 | 2,093.32 | 3,546,710,000 |
| 5-Aug-15 | 2,095.27 | 2,112.66 | 2,095.27 | 2,099.84 | 3,968,680,000 |
| 6-Aug-15 | 2,100.75 | 2,103.32 | 2,075.53 | 2,083.56 | 4,246,570,000 |
| 7-Aug-15 | 2,082.61 | 2,082.61 | 2,067.91 | 2,077.57 | 3,602,320,000 |
| 10-Aug-15 | 2,080.98 | 2,105.35 | 2,080.98 | 2,104.18 | 3,514,460,000 |
| 11-Aug-15 | 2,102.66 | 2,102.66 | 2,076.49 | 2,084.07 | 3,708,880,000 |
| 12-Aug-15 | 2,081.10 | 2,089.06 | 2,052.09 | 2,086.05 | 4,269,130,000 |
| 13-Aug-15 | 2,086.19 | 2,092.93 | 2,078.26 | 2,083.39 | 3,221,300,000 |
| 14-Aug-15 | 2,083.15 | 2,092.45 | 2,080.61 | 2,091.54 | 2,795,590,000 |
| 17-Aug-15 | 2,089.70 | 2,102.87 | 2,079.30 | 2,102.44 | 2,867,690,000 |
| 18-Aug-15 | 2,101.99 | 2,103.47 | 2,094.14 | 2,096.92 | 2,949,990,000 |
| 19-Aug-15 | 2,095.69 | 2,096.17 | 2,070.53 | 2,079.61 | 3,512,920,000 |
| 20-Aug-15 | 2,076.61 | 2,076.61 | 2,035.73 | 2,035.73 | 3,922,470,000 |
| 21-Aug-15 | 2,034.08 | 2,034.08 | 1,970.89 | 1,970.89 | 5,018,240,000 |
| 24-Aug-15 | 1,965.15 | 1,965.15 | 1,867.01 | 1,893.21 | 6,612,690,000 |
| 25-Aug-15 | 1,898.08 | 1,948.04 | 1,867.08 | 1,867.61 | 5,183,560,000 |
| 26-Aug-15 | 1,872.75 | 1,943.09 | 1,872.75 | 1,940.51 | 5,338,250,000 |
| 27-Aug-15 | 1,942.77 | 1,989.60 | 1,942.77 | 1,987.66 | 5,006,390,000 |
| 28-Aug-15 | 1,986.06 | 1,993.48 | 1,975.19 | 1,988.87 | 3,949,080,000 |
| 31-Aug-15 | 1,986.73 | 1,986.73 | 1,965.98 | 1,972.18 | 3,915,100,000 |
| 1-Sep-15 | 1,970.09 | 1,970.09 | 1,903.07 | 1,913.85 | 4,371,850,000 |
| 2-Sep-15 | 1,916.52 | 1,948.91 | 1,916.52 | 1,948.86 | 3,742,620,000 |
| 3-Sep-15 | 1,950.79 | 1,975.01 | 1,944.72 | 1,951.13 | 3,520,700,000 |
| 4-Sep-15 | 1,947.76 | 1,947.76 | 1,911.21 | 1,921.22 | 3,167,090,000 |
| 8-Sep-15 | 1,927.30 | 1,970.42 | 1,927.30 | 1,969.41 | 3,548,650,000 |
| 9-Sep-15 | 1,971.45 | 1,988.63 | 1,937.88 | 1,942.04 | 3,652,120,000 |
| 10-Sep-15 | 1,941.59 | 1,965.29 | 1,937.19 | 1,952.29 | 3,626,320,000 |
| 11-Sep-15 | 1,951.45 | 1,961.05 | 1,939.19 | 1,961.05 | 3,218,590,000 |
| 14-Sep-15 | 1,963.06 | 1,963.06 | 1,948.27 | 1,953.03 | 3,000,200,000 |
| 15-Sep-15 | 1,955.10 | 1,983.19 | 1,954.30 | 1,978.09 | 3,239,860,000 |
| 16-Sep-15 | 1,978.02 | 1,997.26 | 1,977.93 | 1,995.31 | 3,630,680,000 |
| 17-Sep-15 | 1,995.33 | 2,020.86 | 1,986.73 | 1,990.20 | 4,183,790,000 |
| 18-Sep-15 | 1,989.66 | 1,989.66 | 1,953.45 | 1,958.03 | 6,021,240,000 |
| 21-Sep-15 | 1,960.84 | 1,979.64 | 1,955.80 | 1,966.97 | 3,269,350,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 22-Sep-15 | 1,961.39 | 1,961.39 | 1,929.22 | 1,942.74 | 3,808,260,000 |
| 23-Sep-15 | 1,943.24 | 1,949.52 | 1,932.57 | 1,938.76 | 3,190,530,000 |
| 24-Sep-15 | 1,934.81 | 1,937.17 | 1,908.92 | 1,932.24 | 4,091,530,000 |
| 25-Sep-15 | 1,935.93 | 1,952.89 | 1,921.50 | 1,931.34 | 3,721,870,000 |
| 28-Sep-15 | 1,929.18 | 1,929.18 | 1,879.21 | 1,881.77 | 4,326,660,000 |
| 29-Sep-15 | 1,881.90 | 1,899.48 | 1,871.91 | 1,884.09 | 4,132,390,000 |
| 30-Sep-15 | 1,887.14 | 1,920.53 | 1,887.14 | 1,920.03 | 4,525,070,000 |
| 1-Oct-15 | 1,919.65 | 1,927.21 | 1,900.70 | 1,923.82 | 3,983,600,000 |
| 2-Oct-15 | 1,921.77 | 1,951.36 | 1,893.70 | 1,951.36 | 4,378,570,000 |
| 5-Oct-15 | 1,954.33 | 1,989.17 | 1,954.33 | 1,987.05 | 4,334,490,000 |
| 6-Oct-15 | 1,986.63 | 1,991.62 | 1,971.99 | 1,979.92 | 4,202,400,000 |
| 7-Oct-15 | 1,982.34 | 1,999.31 | 1,976.44 | 1,995.83 | 4,666,470,000 |
| 8-Oct-15 | 1,994.01 | 2,016.50 | 1,987.53 | 2,013.43 | 3,939,140,000 |
| 9-Oct-15 | 2,013.73 | 2,020.13 | 2,007.61 | 2,014.89 | 3,706,900,000 |
| 12-Oct-15 | 2,015.65 | 2,018.66 | 2,010.55 | 2,017.46 | 2,893,250,000 |
| 13-Oct-15 | 2,015.00 | 2,022.34 | 2,001.78 | 2,003.69 | 3,401,920,000 |
| 14-Oct-15 | 2,003.66 | 2,009.56 | 1,990.73 | 1,994.24 | 3,644,590,000 |
| 15-Oct-15 | 1,996.47 | 2,024.15 | 1,996.47 | 2,023.86 | 3,746,290,000 |
| 16-Oct-15 | 2,024.37 | 2,033.54 | 2,020.46 | 2,033.11 | 3,595,430,000 |
| 19-Oct-15 | 2,031.73 | 2,034.45 | 2,022.31 | 2,033.66 | 3,287,320,000 |
| 20-Oct-15 | 2,033.13 | 2,039.12 | 2,026.61 | 2,030.77 | 3,331,500,000 |
| 21-Oct-15 | 2,033.47 | 2,037.97 | 2,017.22 | 2,018.94 | 3,627,790,000 |
| 22-Oct-15 | 2,021.88 | 2,055.20 | 2,021.88 | 2,052.51 | 4,430,850,000 |
| 23-Oct-15 | 2,058.19 | 2,079.74 | 2,058.19 | 2,075.15 | 4,108,460,000 |
| 26-Oct-15 | 2,075.08 | 2,075.14 | 2,066.53 | 2,071.18 | 3,385,800,000 |
| 27-Oct-15 | 2,068.75 | 2,070.37 | 2,058.84 | 2,065.89 | 4,216,880,000 |
| 28-Oct-15 | 2,066.48 | 2,090.35 | 2,063.11 | 2,090.35 | 4,698,110,000 |
| 29-Oct-15 | 2,088.35 | 2,092.52 | 2,082.63 | 2,089.41 | 4,008,940,000 |
| 30-Oct-15 | 2,090.00 | 2,094.32 | 2,079.34 | 2,079.36 | 4,256,200,000 |
| 2-Nov-15 | 2,080.76 | 2,106.20 | 2,080.76 | 2,104.05 | 3,760,020,000 |
| 3-Nov-15 | 2,102.63 | 2,116.48 | 2,097.51 | 2,109.79 | 4,272,060,000 |
| 4-Nov-15 | 2,110.60 | 2,114.59 | 2,096.98 | 2,102.31 | 4,078,870,000 |
| 5-Nov-15 | 2,101.68 | 2,108.78 | 2,090.41 | 2,099.93 | 4,051,890,000 |
| 6-Nov-15 | 2,098.60 | 2,101.91 | 2,083.74 | 2,099.20 | 4,369,020,000 |
| 9-Nov-15 | 2,096.56 | 2,096.56 | 2,068.24 | 2,078.58 | 3,882,350,000 |
| 10-Nov-15 | 2,077.19 | 2,083.67 | 2,069.91 | 2,081.72 | 3,821,440,000 |
| 11-Nov-15 | 2,083.41 | 2,086.94 | 2,074.85 | 2,075.00 | 3,692,410,000 |
| 12-Nov-15 | 2,072.29 | 2,072.29 | 2,045.66 | 2,045.97 | 4,016,370,000 |
| 13-Nov-15 | 2,044.64 | 2,044.64 | 2,022.02 | 2,023.04 | 4,278,750,000 |
| 16-Nov-15 | 2,022.08 | 2,053.22 | 2,019.39 | 2,053.19 | 3,741,240,000 |
| 17-Nov-15 | 2,053.67 | 2,066.69 | 2,045.90 | 2,050.44 | 4,427,350,000 |
| 18-Nov-15 | 2,051.99 | 2,085.31 | 2,051.99 | 2,083.58 | 3,926,390,000 |
| 19-Nov-15 | 2,083.70 | 2,086.74 | 2,078.76 | 2,081.24 | 3,628,110,000 |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 20-Nov-15 | 2,082.82 | 2,097.06 | 2,082.82 | 2,089.17 | 3,929,600,000 |
| 23-Nov-15 | 2,089.41 | 2,095.61 | 2,081.39 | 2,086.59 | 3,587,980,000 |
| 24-Nov-15 | 2,084.42 | 2,094.12 | 2,070.29 | 2,089.14 | 3,884,930,000 |
| 25-Nov-15 | 2,089.30 | 2,093.00 | 2,086.30 | 2,088.87 | 2,852,940,000 |
| 27-Nov-15 | 2,088.82 | 2,093.29 | 2,084.13 | 2,090.11 | 1,466,840,000 |
| 30-Nov-15 | 2,090.95 | 2,093.81 | 2,080.41 | 2,080.41 | 4,275,030,000 |
| 1-Dec-15 | 2,082.93 | 2,103.37 | 2,082.93 | 2,102.63 | 3,712,120,000 |
| 2-Dec-15 | 2,101.71 | 2,104.27 | 2,077.11 | 2,079.51 | 3,950,640,000 |
| 3-Dec-15 | 2,080.71 | 2,085.00 | 2,042.35 | 2,049.62 | 4,306,490,000 |
| 4-Dec-15 | 2,051.24 | 2,093.84 | 2,051.24 | 2,091.69 | 4,214,910,000 |
| 7-Dec-15 | 2,090.42 | 2,090.42 | 2,066.78 | 2,077.07 | 4,043,820,000 |
| 8-Dec-15 | 2,073.39 | 2,073.85 | 2,052.32 | 2,063.59 | 4,173,570,000 |
| 9-Dec-15 | 2,061.17 | 2,080.33 | 2,036.53 | 2,047.62 | 4,385,250,000 |
| 10-Dec-15 | 2,047.93 | 2,067.65 | 2,045.67 | 2,052.23 | 3,715,150,000 |
| 11-Dec-15 | 2,047.27 | 2,047.27 | 2,008.80 | 2,012.37 | 4,301,060,000 |
| 14-Dec-15 | 2,013.37 | 2,022.92 | 1,993.26 | 2,021.94 | 4,612,440,000 |
| 15-Dec-15 | 2,025.55 | 2,053.87 | 2,025.55 | 2,043.41 | 4,353,540,000 |
| 16-Dec-15 | 2,046.50 | 2,076.72 | 2,042.43 | 2,073.07 | 4,635,450,000 |
| 17-Dec-15 | 2,073.76 | 2,076.37 | 2,041.66 | 2,041.89 | 4,327,390,000 |
| 18-Dec-15 | 2,040.81 | 2,040.81 | 2,005.33 | 2,005.55 | 6,683,070,000 |
| 21-Dec-15 | 2,010.27 | 2,022.90 | 2,005.93 | 2,021.15 | 3,760,280,000 |
| 22-Dec-15 | 2,023.15 | 2,042.74 | 2,020.49 | 2,038.97 | 3,520,860,000 |
| 23-Dec-15 | 2,042.20 | 2,064.73 | 2,042.20 | 2,064.29 | 3,484,090,000 |
| 24-Dec-15 | 2,063.52 | 2,067.36 | 2,058.73 | 2,060.99 | 1,411,860,000 |
| 28-Dec-15 | 2,057.77 | 2,057.77 | 2,044.20 | 2,056.50 | 2,492,510,000 |
| 29-Dec-15 | 2,060.54 | 2,081.56 | 2,060.54 | 2,078.36 | 2,542,000,000 |
| 30-Dec-15 | 2,077.34 | 2,077.34 | 2,061.97 | 2,063.36 | 2,367,430,000 |
| 31-Dec-15 | 2,060.59 | 2,062.54 | 2,043.62 | 2,043.94 | 2,655,330,000 |
| 4-Jan-16 | 2,038.20 | 2,038.20 | 1,989.68 | 2,012.66 | 4,304,880,000 |
| 5-Jan-16 | 2,013.78 | 2,021.94 | 2,004.17 | 2,016.71 | 3,706,620,000 |
| 6-Jan-16 | 2,011.71 | 2,011.71 | 1,979.05 | 1,990.26 | 4,336,660,000 |
| 7-Jan-16 | 1,985.32 | 1,985.32 | 1,938.83 | 1,943.09 | 5,076,590,000 |
| 8-Jan-16 | 1,945.97 | 1,960.40 | 1,918.46 | 1,922.03 | 4,664,940,000 |
| 11-Jan-16 | 1,926.12 | 1,935.65 | 1,901.10 | 1,923.67 | 4,607,290,000 |
| 12-Jan-16 | 1,927.83 | 1,947.38 | 1,914.35 | 1,938.68 | 4,887,260,000 |
| 13-Jan-16 | 1,940.34 | 1,950.33 | 1,886.41 | 1,890.28 | 5,087,030,000 |
| 14-Jan-16 | 1,891.68 | 1,934.47 | 1,878.93 | 1,921.84 | 5,241,110,000 |
| 15-Jan-16 | 1,916.68 | 1,916.68 | 1,857.83 | 1,880.33 | 5,468,460,000 |
| 19-Jan-16 | 1,888.66 | 1,901.44 | 1,864.60 | 1,881.33 | 4,928,350,000 |
| 20-Jan-16 | 1,876.18 | 1,876.18 | 1,812.29 | 1,859.33 | 6,416,070,000 |
| 21-Jan-16 | 1,861.46 | 1,889.85 | 1,848.98 | 1,868.99 | 5,078,810,000 |
| 22-Jan-16 | 1,877.40 | 1,908.85 | 1,877.40 | 1,906.90 | 4,901,760,000 |
| 25-Jan-16 | 1,906.28 | 1,906.28 | 1,875.97 | 1,877.08 | 4,401,380,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 26-Jan-16 | 1,878.79 | 1,906.73 | 1,878.79 | 1,903.63 | 4,357,940,000 |
| 27-Jan-16 | 1,902.52 | 1,916.99 | 1,872.70 | 1,882.95 | 4,754,040,000 |
| 28-Jan-16 | 1,885.22 | 1,902.96 | 1,873.65 | 1,893.36 | 4,693,010,000 |
| 29-Jan-16 | 1,894.00 | 1,940.24 | 1,894.00 | 1,940.24 | 5,497,570,000 |
| 1-Feb-16 | 1,936.94 | 1,947.20 | 1,920.30 | 1,939.38 | 4,322,530,000 |
| 2-Feb-16 | 1,935.26 | 1,935.26 | 1,897.29 | 1,903.03 | 4,463,190,000 |
| 3-Feb-16 | 1,907.07 | 1,918.01 | 1,872.23 | 1,912.53 | 5,172,950,000 |
| 4-Feb-16 | 1,911.67 | 1,927.35 | 1,900.52 | 1,915.45 | 5,193,320,000 |
| 5-Feb-16 | 1,913.07 | 1,913.07 | 1,872.65 | 1,880.05 | 4,929,940,000 |
| 8-Feb-16 | 1,873.25 | 1,873.25 | 1,828.46 | 1,853.44 | 5,636,460,000 |
| 9-Feb-16 | 1,848.46 | 1,868.25 | 1,834.94 | 1,852.21 | 5,183,220,000 |
| 10-Feb-16 | 1,857.10 | 1,881.60 | 1,850.32 | 1,851.86 | 4,471,170,000 |
| 11-Feb-16 | 1,847.00 | 1,847.00 | 1,810.10 | 1,829.08 | 5,500,800,000 |
| 12-Feb-16 | 1,833.40 | 1,864.78 | 1,833.40 | 1,864.78 | 4,696,920,000 |
| 16-Feb-16 | 1,871.44 | 1,895.77 | 1,871.44 | 1,895.58 | 4,570,670,000 |
| 17-Feb-16 | 1,898.80 | 1,930.68 | 1,898.80 | 1,926.82 | 5,011,540,000 |
| 18-Feb-16 | 1,927.57 | 1,930.00 | 1,915.09 | 1,917.83 | 4,436,490,000 |
| 19-Feb-16 | 1,916.74 | 1,918.78 | 1,902.17 | 1,917.78 | 4,142,850,000 |
| 22-Feb-16 | 1,924.44 | 1,946.70 | 1,924.44 | 1,945.50 | 4,054,710,000 |
| 23-Feb-16 | 1,942.38 | 1,942.38 | 1,919.44 | 1,921.27 | 3,890,650,000 |
| 24-Feb-16 | 1,917.56 | 1,932.08 | 1,891.00 | 1,929.80 | 4,317,250,000 |
| 25-Feb-16 | 1,931.87 | 1,951.83 | 1,925.41 | 1,951.70 | 4,118,210,000 |
| 26-Feb-16 | 1,954.95 | 1,962.96 | 1,945.78 | 1,948.05 | 4,348,510,000 |
| 29-Feb-16 | 1,947.13 | 1,958.27 | 1,931.81 | 1,932.23 | 4,588,180,000 |
| 1-Mar-16 | 1,937.09 | 1,978.35 | 1,937.09 | 1,978.35 | 4,819,750,000 |
| 2-Mar-16 | 1,976.60 | 1,986.51 | 1,968.80 | 1,986.45 | 4,666,610,000 |
| 3-Mar-16 | 1,985.60 | 1,993.69 | 1,977.37 | 1,993.40 | 5,081,700,000 |
| 4-Mar-16 | 1,994.01 | 2,009.13 | 1,986.77 | 1,999.99 | 6,049,930,000 |
| 7-Mar-16 | 1,996.11 | 2,006.12 | 1,989.38 | 2,001.76 | 4,968,180,000 |
| 8-Mar-16 | 1,996.88 | 1,996.88 | 1,977.43 | 1,979.26 | 4,641,650,000 |
| 9-Mar-16 | 1,981.44 | 1,992.69 | 1,979.84 | 1,989.26 | 4,038,120,000 |
| 10-Mar-16 | 1,990.97 | 2,005.08 | 1,969.25 | 1,989.57 | 4,376,790,000 |
| 11-Mar-16 | 1,994.71 | 2,022.37 | 1,994.71 | 2,022.19 | 4,078,620,000 |
| 14-Mar-16 | 2,019.27 | 2,024.57 | 2,012.05 | 2,019.64 | 3,487,850,000 |
| 15-Mar-16 | 2,015.27 | 2,015.94 | 2,005.23 | 2,015.93 | 3,560,280,000 |
| 16-Mar-16 | 2,014.24 | 2,032.02 | 2,010.04 | 2,027.22 | 4,057,020,000 |
| 17-Mar-16 | 2,026.90 | 2,046.24 | 2,022.16 | 2,040.59 | 4,530,480,000 |
| 18-Mar-16 | 2,041.16 | 2,052.36 | 2,041.16 | 2,049.58 | 6,503,140,000 |
| 21-Mar-16 | 2,047.88 | 2,053.91 | 2,043.14 | 2,051.60 | 3,376,600,000 |
| 22-Mar-16 | 2,048.64 | 2,056.60 | 2,040.57 | 2,049.80 | 3,418,460,000 |
| 23-Mar-16 | 2,048.55 | 2,048.55 | 2,034.86 | 2,036.71 | 3,639,510,000 |
| 24-Mar-16 | 2,032.48 | 2,036.04 | 2,022.49 | 2,035.94 | 3,407,720,000 |
| 28-Mar-16 | 2,037.89 | 2,042.67 | 2,031.96 | 2,037.05 | 2,809,090,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 29-Mar-16 | 2,035.75 | 2,055.91 | 2,028.31 | 2,055.01 | 3,822,330,000 |
| 30-Mar-16 | 2,058.27 | 2,072.21 | 2,058.27 | 2,063.95 | 3,590,310,000 |
| 31-Mar-16 | 2,063.77 | 2,067.92 | 2,057.46 | 2,059.74 | 3,715,280,000 |
| 1-Apr-16 | 2,056.62 | 2,075.07 | 2,043.98 | 2,072.78 | 3,749,990,000 |
| 4-Apr-16 | 2,073.19 | 2,074.02 | 2,062.57 | 2,066.13 | 3,485,710,000 |
| 5-Apr-16 | 2,062.50 | 2,062.50 | 2,042.56 | 2,045.17 | 4,154,920,000 |
| 6-Apr-16 | 2,045.56 | 2,067.33 | 2,043.09 | 2,066.66 | 3,750,800,000 |
| 7-Apr-16 | 2,063.01 | 2,063.01 | 2,033.80 | 2,041.91 | 3,801,250,000 |
| 8-Apr-16 | 2,045.54 | 2,060.63 | 2,041.69 | 2,047.60 | 3,359,530,000 |
| 11-Apr-16 | 2,050.23 | 2,062.93 | 2,041.88 | 2,041.99 | 3,567,840,000 |
| 12-Apr-16 | 2,043.72 | 2,065.05 | 2,039.74 | 2,061.72 | 4,239,740,000 |
| 13-Apr-16 | 2,065.92 | 2,083.18 | 2,065.92 | 2,082.42 | 4,191,830,000 |
| 14-Apr-16 | 2,082.89 | 2,087.84 | 2,078.13 | 2,082.78 | 3,765,870,000 |
| 15-Apr-16 | 2,083.10 | 2,083.22 | 2,076.31 | 2,080.73 | 3,701,450,000 |
| 18-Apr-16 | 2,078.83 | 2,094.66 | 2,073.65 | 2,094.34 | 3,316,880,000 |
| 19-Apr-16 | 2,096.05 | 2,104.05 | 2,091.68 | 2,100.80 | 3,896,830,000 |
| 20-Apr-16 | 2,101.52 | 2,111.05 | 2,096.32 | 2,102.40 | 4,184,880,000 |
| 21-Apr-16 | 2,102.09 | 2,103.78 | 2,088.52 | 2,091.48 | 4,175,290,000 |
| 22-Apr-16 | 2,091.49 | 2,094.32 | 2,081.20 | 2,091.58 | 3,790,580,000 |
| 25-Apr-16 | 2,089.37 | 2,089.37 | 2,077.52 | 2,087.79 | 3,319,740,000 |
| 26-Apr-16 | 2,089.84 | 2,096.87 | 2,085.80 | 2,091.70 | 3,557,190,000 |
| 27-Apr-16 | 2,092.33 | 2,099.89 | 2,082.31 | 2,095.15 | 4,100,110,000 |
| 28-Apr-16 | 2,090.93 | 2,099.30 | 2,071.62 | 2,075.81 | 4,309,840,000 |
| 29-Apr-16 | 2,071.82 | 2,073.85 | 2,052.28 | 2,065.30 | 4,704,720,000 |
| 2-May-16 | 2,067.17 | 2,083.42 | 2,066.11 | 2,081.43 | 3,841,110,000 |
| 3-May-16 | 2,077.18 | 2,077.18 | 2,054.89 | 2,063.37 | 4,173,390,000 |
| 4-May-16 | 2,060.30 | 2,060.30 | 2,045.55 | 2,051.12 | 4,058,560,000 |
| 5-May-16 | 2,052.95 | 2,060.23 | 2,045.77 | 2,050.63 | 4,008,530,000 |
| 6-May-16 | 2,047.77 | 2,057.72 | 2,039.45 | 2,057.14 | 3,796,350,000 |
| 9-May-16 | 2,057.55 | 2,064.15 | 2,054.31 | 2,058.69 | 3,788,620,000 |
| 10-May-16 | 2,062.63 | 2,084.87 | 2,062.63 | 2,084.39 | 3,600,200,000 |
| 11-May-16 | 2,083.29 | 2,083.29 | 2,064.46 | 2,064.46 | 3,821,980,000 |
| 12-May-16 | 2,067.17 | 2,073.99 | 2,053.13 | 2,064.11 | 3,782,390,000 |
| 13-May-16 | 2,062.50 | 2,066.79 | 2,043.13 | 2,046.61 | 3,579,880,000 |
| 16-May-16 | 2,046.53 | 2,071.88 | 2,046.53 | 2,066.66 | 3,501,360,000 |
| 17-May-16 | 2,065.04 | 2,065.69 | 2,040.82 | 2,047.21 | 4,108,960,000 |
| 18-May-16 | 2,044.38 | 2,060.61 | 2,034.49 | 2,047.63 | 4,101,320,000 |
| 19-May-16 | 2,044.21 | 2,044.21 | 2,025.91 | 2,040.04 | 3,846,770,000 |
| 20-May-16 | 2,041.88 | 2,058.35 | 2,041.88 | 2,052.32 | 3,507,650,000 |
| 23-May-16 | 2,052.23 | 2,055.58 | 2,047.26 | 2,048.04 | 3,055,480,000 |
| 24-May-16 | 2,052.65 | 2,079.67 | 2,052.65 | 2,076.06 | 3,627,340,000 |
| 25-May-16 | 2,078.93 | 2,094.73 | 2,078.93 | 2,090.54 | 3,859,160,000 |
| 26-May-16 | 2,091.44 | 2,094.30 | 2,087.08 | 2,090.10 | 3,230,990,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 27-May-16 | 2,090.06 | 2,099.06 | 2,090.06 | 2,099.06 | 3,079,150,000 |
| 31-May-16 | 2,100.13 | 2,103.48 | 2,088.66 | 2,096.95 | 4,514,410,000 |
| 1-Jun-16 | 2,093.94 | 2,100.97 | 2,085.10 | 2,099.33 | 3,525,170,000 |
| 2-Jun-16 | 2,097.71 | 2,105.26 | 2,088.59 | 2,105.26 | 3,632,720,000 |
| 3-Jun-16 | 2,104.07 | 2,104.07 | 2,085.36 | 2,099.13 | 3,627,780,000 |
| 6-Jun-16 | 2,100.83 | 2,113.36 | 2,100.83 | 2,109.41 | 3,442,020,000 |
| 7-Jun-16 | 2,110.18 | 2,119.22 | 2,110.18 | 2,112.13 | 3,534,730,000 |
| 8-Jun-16 | 2,112.71 | 2,120.55 | 2,112.71 | 2,119.12 | 3,562,060,000 |
| 9-Jun-16 | 2,115.65 | 2,117.64 | 2,107.73 | 2,115.48 | 3,290,320,000 |
| 10-Jun-16 | 2,109.57 | 2,109.57 | 2,089.96 | 2,096.07 | 3,515,010,000 |
| 13-Jun-16 | 2,091.75 | 2,098.12 | 2,078.46 | 2,079.06 | 3,392,030,000 |
| 14-Jun-16 | 2,076.65 | 2,081.30 | 2,064.10 | 2,075.32 | 3,759,770,000 |
| 15-Jun-16 | 2,077.60 | 2,085.65 | 2,069.80 | 2,071.50 | 3,544,720,000 |
| 16-Jun-16 | 2,066.36 | 2,079.62 | 2,050.37 | 2,077.99 | 3,628,280,000 |
| 17-Jun-16 | 2,078.20 | 2,078.20 | 2,062.84 | 2,071.22 | 4,952,630,000 |
| 20-Jun-16 | 2,075.58 | 2,100.66 | 2,075.58 | 2,083.25 | 3,467,440,000 |
| 21-Jun-16 | 2,085.19 | 2,093.66 | 2,083.02 | 2,088.90 | 3,232,880,000 |
| 22-Jun-16 | 2,089.75 | 2,099.71 | 2,084.36 | 2,085.45 | 3,168,160,000 |
| 23-Jun-16 | 2,092.80 | 2,113.32 | 2,092.80 | 2,113.32 | 3,297,940,000 |
| 24-Jun-16 | 2,103.81 | 2,103.81 | 2,032.57 | 2,037.41 | 7,597,450,000 |
| 27-Jun-16 | 2,031.45 | 2,031.45 | 1,991.68 | 2,000.54 | 5,431,220,000 |
| 28-Jun-16 | 2,006.67 | 2,036.09 | 2,006.67 | 2,036.09 | 4,385,810,000 |
| 29-Jun-16 | 2,042.69 | 2,073.13 | 2,042.69 | 2,070.77 | 4,241,740,000 |
| 30-Jun-16 | 2,073.17 | 2,098.94 | 2,070.00 | 2,098.86 | 4,622,820,000 |
| 1-Jul-16 | 2,099.34 | 2,108.71 | 2,097.90 | 2,102.95 | 3,458,890,000 |
| 5-Jul-16 | 2,095.05 | 2,095.05 | 2,080.86 | 2,088.55 | 3,658,380,000 |
| 6-Jul-16 | 2,084.43 | 2,100.72 | 2,074.02 | 2,099.73 | 3,909,380,000 |
| 7-Jul-16 | 2,100.42 | 2,109.08 | 2,089.39 | 2,097.90 | 3,604,550,000 |
| 8-Jul-16 | 2,106.97 | 2,131.71 | 2,106.97 | 2,129.90 | 3,607,500,000 |
| 11-Jul-16 | 2,131.72 | 2,143.16 | 2,131.72 | 2,137.16 | 3,253,340,000 |
| 12-Jul-16 | 2,139.50 | 2,155.40 | 2,139.50 | 2,152.14 | 4,097,820,000 |
| 13-Jul-16 | 2,153.81 | 2,156.45 | 2,146.21 | 2,152.43 | 3,502,320,000 |
| 14-Jul-16 | 2,157.88 | 2,168.99 | 2,157.88 | 2,163.75 | 3,465,610,000 |
| 15-Jul-16 | 2,165.13 | 2,169.05 | 2,155.79 | 2,161.74 | 3,122,600,000 |
| 18-Jul-16 | 2,162.04 | 2,168.35 | 2,159.63 | 2,166.89 | 3,009,310,000 |
| 19-Jul-16 | 2,163.79 | 2,164.63 | 2,159.01 | 2,163.78 | 2,968,340,000 |
| 20-Jul-16 | 2,166.10 | 2,175.63 | 2,164.89 | 2,173.02 | 3,211,860,000 |
| 21-Jul-16 | 2,172.91 | 2,174.56 | 2,159.75 | 2,165.17 | 3,438,900,000 |
| 22-Jul-16 | 2,166.47 | 2,175.11 | 2,163.24 | 2,175.03 | 3,023,280,000 |
| 25-Jul-16 | 2,173.71 | 2,173.71 | 2,161.95 | 2,168.48 | 3,057,240,000 |
| 26-Jul-16 | 2,168.97 | 2,173.54 | 2,160.18 | 2,169.18 | 3,442,350,000 |
| 27-Jul-16 | 2,169.81 | 2,174.98 | 2,159.07 | 2,166.58 | 3,995,500,000 |
| 28-Jul-16 | 2,166.05 | 2,172.85 | 2,159.74 | 2,170.06 | 3,664,240,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|------|-------|--------|
| 29-Jul-16 | 2,168.83 | 2,177.09 | 2,163.49 | 2,173.60 | 4,038,840,000 |
| 1-Aug-16 | 2,173.15 | 2,178.29 | 2,166.21 | 2,170.84 | 3,505,990,000 |
| 2-Aug-16 | 2,169.94 | 2,170.20 | 2,147.58 | 2,157.03 | 3,848,750,000 |
| 3-Aug-16 | 2,156.81 | 2,163.79 | 2,152.56 | 2,163.79 | 3,786,530,000 |
| 4-Aug-16 | 2,163.51 | 2,168.19 | 2,159.07 | 2,164.25 | 3,709,200,000 |
| 5-Aug-16 | 2,168.79 | 2,182.87 | 2,168.79 | 2,182.87 | 3,663,070,000 |
| 8-Aug-16 | 2,183.76 | 2,185.44 | 2,177.85 | 2,180.89 | 3,327,550,000 |
| 9-Aug-16 | 2,182.24 | 2,187.66 | 2,178.61 | 2,181.74 | 3,334,300,000 |
| 10-Aug-16 | 2,182.81 | 2,183.41 | 2,172.00 | 2,175.49 | 3,254,950,000 |
| 11-Aug-16 | 2,177.97 | 2,188.45 | 2,177.97 | 2,185.79 | 3,423,160,000 |
| 12-Aug-16 | 2,183.74 | 2,186.28 | 2,179.42 | 2,184.05 | 3,000,660,000 |
| 15-Aug-16 | 2,186.08 | 2,193.81 | 2,186.08 | 2,190.15 | 3,078,530,000 |
| 16-Aug-16 | 2,186.24 | 2,186.24 | 2,178.14 | 2,178.15 | 3,196,400,000 |
| 17-Aug-16 | 2,177.84 | 2,183.08 | 2,168.50 | 2,182.22 | 3,388,910,000 |
| 18-Aug-16 | 2,181.90 | 2,187.03 | 2,180.46 | 2,187.02 | 3,300,570,000 |
| 19-Aug-16 | 2,184.24 | 2,185.00 | 2,175.13 | 2,183.87 | 3,084,800,000 |
| 22-Aug-16 | 2,181.58 | 2,185.15 | 2,175.96 | 2,182.64 | 2,777,550,000 |
| 23-Aug-16 | 2,187.81 | 2,193.42 | 2,186.80 | 2,186.90 | 3,041,490,000 |
| 24-Aug-16 | 2,185.09 | 2,186.66 | 2,171.25 | 2,175.44 | 3,148,280,000 |
| 25-Aug-16 | 2,173.29 | 2,179.00 | 2,169.74 | 2,172.47 | 2,969,310,000 |
| 26-Aug-16 | 2,175.10 | 2,187.94 | 2,160.39 | 2,169.04 | 3,342,340,000 |
| 29-Aug-16 | 2,170.19 | 2,183.48 | 2,170.19 | 2,180.38 | 2,654,780,000 |
| 30-Aug-16 | 2,179.45 | 2,182.27 | 2,170.41 | 2,176.12 | 3,006,800,000 |
| 31-Aug-16 | 2,173.56 | 2,173.79 | 2,161.35 | 2,170.95 | 3,766,390,000 |
| 1-Sep-16 | 2,171.33 | 2,173.56 | 2,157.09 | 2,170.86 | 3,392,120,000 |
| 2-Sep-16 | 2,177.49 | 2,184.87 | 2,173.59 | 2,179.98 | 3,091,120,000 |
| 6-Sep-16 | 2,181.61 | 2,186.57 | 2,175.10 | 2,186.48 | 3,447,650,000 |
| 7-Sep-16 | 2,185.17 | 2,187.87 | 2,179.07 | 2,186.16 | 3,319,420,000 |
| 8-Sep-16 | 2,182.76 | 2,184.94 | 2,177.49 | 2,181.30 | 3,727,840,000 |
| 9-Sep-16 | 2,169.08 | 2,169.08 | 2,127.81 | 2,127.81 | 4,233,960,000 |
| 12-Sep-16 | 2,120.86 | 2,163.30 | 2,119.12 | 2,159.04 | 4,010,480,000 |
| 13-Sep-16 | 2,150.47 | 2,150.47 | 2,120.27 | 2,127.02 | 4,141,670,000 |
| 14-Sep-16 | 2,127.86 | 2,141.33 | 2,119.90 | 2,125.77 | 3,664,100,000 |
| 15-Sep-16 | 2,125.36 | 2,151.31 | 2,122.36 | 2,147.26 | 3,373,720,000 |
| 16-Sep-16 | 2,146.48 | 2,146.48 | 2,131.20 | 2,139.16 | 5,014,360,000 |
| 19-Sep-16 | 2,143.99 | 2,153.61 | 2,135.91 | 2,139.12 | 3,163,000,000 |
| 20-Sep-16 | 2,145.94 | 2,150.80 | 2,139.17 | 2,139.76 | 3,140,730,000 |
| 21-Sep-16 | 2,144.58 | 2,165.11 | 2,139.57 | 2,163.12 | 3,712,090,000 |
| 22-Sep-16 | 2,170.94 | 2,179.99 | 2,170.94 | 2,177.18 | 3,552,830,000 |
| 23-Sep-16 | 2,173.29 | 2,173.75 | 2,163.97 | 2,164.69 | 3,317,190,000 |
| 26-Sep-16 | 2,158.54 | 2,158.54 | 2,145.04 | 2,146.10 | 3,216,170,000 |
| 27-Sep-16 | 2,146.04 | 2,161.13 | 2,141.55 | 2,159.93 | 3,437,770,000 |
| 28-Sep-16 | 2,161.85 | 2,172.40 | 2,151.79 | 2,171.37 | 3,891,460,000 |

| Date | Open | High | Low | Close | Volume |
|------|------|------|-----|-------|--------|
| 29-Sep-16 | 2,168.90 | 2,172.67 | 2,145.20 | 2,151.13 | 4,249,220,000 |
| 30-Sep-16 | 2,156.51 | 2,175.30 | 2,156.51 | 2,168.27 | 4,173,340,000 |
| 3-Oct-16 | 2,164.33 | 2,164.41 | 2,154.77 | 2,161.20 | 3,137,550,000 |
| 4-Oct-16 | 2,163.37 | 2,165.46 | 2,144.01 | 2,150.49 | 3,750,890,000 |
| 5-Oct-16 | 2,155.15 | 2,163.95 | 2,155.15 | 2,159.73 | 3,906,550,000 |
| 6-Oct-16 | 2,158.22 | 2,162.93 | 2,150.28 | 2,160.77 | 3,461,550,000 |
| 7-Oct-16 | 2,164.19 | 2,165.86 | 2,144.85 | 2,153.74 | 3,619,890,000 |
| 10-Oct-16 | 2,160.39 | 2,169.60 | 2,160.39 | 2,163.66 | 2,916,550,000 |
| 11-Oct-16 | 2,161.35 | 2,161.56 | 2,128.84 | 2,136.73 | 3,438,270,000 |
| 12-Oct-16 | 2,137.67 | 2,145.36 | 2,132.77 | 2,139.18 | 2,977,100,000 |
| 13-Oct-16 | 2,130.26 | 2,138.19 | 2,114.72 | 2,132.55 | 3,580,450,000 |
| 14-Oct-16 | 2,139.68 | 2,149.19 | 2,132.98 | 2,132.98 | 3,228,150,000 |
| 17-Oct-16 | 2,132.95 | 2,135.61 | 2,124.43 | 2,126.50 | 2,830,390,000 |
| 18-Oct-16 | 2,138.31 | 2,144.38 | 2,135.49 | 2,139.60 | 3,170,000,000 |
| 19-Oct-16 | 2,140.81 | 2,148.44 | 2,138.15 | 2,144.29 | 3,362,670,000 |
| 20-Oct-16 | 2,142.51 | 2,147.18 | 2,133.44 | 2,141.34 | 3,337,170,000 |
| 21-Oct-16 | 2,139.43 | 2,142.63 | 2,130.09 | 2,141.16 | 3,448,850,000 |
| 24-Oct-16 | 2,148.50 | 2,154.79 | 2,146.91 | 2,151.33 | 3,357,320,000 |
| 25-Oct-16 | 2,149.72 | 2,151.44 | 2,141.93 | 2,143.16 | 3,751,340,000 |
| 26-Oct-16 | 2,136.97 | 2,145.73 | 2,131.59 | 2,139.43 | 3,775,200,000 |
| 27-Oct-16 | 2,144.06 | 2,147.13 | 2,132.52 | 2,133.04 | 4,204,830,000 |
| 28-Oct-16 | 2,132.23 | 2,140.72 | 2,119.36 | 2,126.41 | 4,019,510,000 |
| 31-Oct-16 | 2,129.78 | 2,133.25 | 2,125.53 | 2,126.15 | 3,922,400,000 |
| 1-Nov-16 | 2,128.68 | 2,131.45 | 2,097.85 | 2,111.72 | 4,532,160,000 |
| 2-Nov-16 | 2,109.43 | 2,111.76 | 2,094.00 | 2,097.94 | 4,248,580,000 |
| 3-Nov-16 | 2,098.80 | 2,102.56 | 2,085.23 | 2,088.66 | 3,886,740,000 |
| 4-Nov-16 | 2,083.79 | 2,099.07 | 2,083.79 | 2,085.18 | 3,837,860,000 |
| 7-Nov-16 | 2,100.59 | 2,132.00 | 2,100.59 | 2,131.52 | 3,736,060,000 |
| 8-Nov-16 | 2,129.92 | 2,146.87 | 2,123.56 | 2,139.56 | 3,916,930,000 |
| 9-Nov-16 | 2,131.56 | 2,170.10 | 2,125.35 | 2,163.26 | 6,264,150,000 |
| 10-Nov-16 | 2,167.49 | 2,182.30 | 2,151.17 | 2,167.48 | 6,451,640,000 |
| 11-Nov-16 | 2,162.71 | 2,165.92 | 2,152.49 | 2,164.45 | 4,988,050,000 |
| 14-Nov-16 | 2,165.64 | 2,171.36 | 2,156.08 | 2,164.20 | 5,367,200,000 |
| 15-Nov-16 | 2,168.29 | 2,180.84 | 2,166.38 | 2,180.39 | 4,543,860,000 |
| 16-Nov-16 | 2,177.53 | 2,179.22 | 2,172.20 | 2,176.94 | 3,830,590,000 |
| 17-Nov-16 | 2,178.61 | 2,188.06 | 2,176.65 | 2,187.12 | 3,809,160,000 |
| 18-Nov-16 | 2,186.85 | 2,189.89 | 2,180.38 | 2,181.90 | 3,572,400,000 |
| 21-Nov-16 | 2,186.43 | 2,198.70 | 2,186.43 | 2,198.18 | 3,607,010,000 |
| 22-Nov-16 | 2,201.56 | 2,204.80 | 2,194.51 | 2,202.94 | 3,957,940,000 |
| 23-Nov-16 | 2,198.55 | 2,204.72 | 2,194.51 | 2,204.72 | 3,418,640,000 |
| 25-Nov-16 | 2,206.27 | 2,213.35 | 2,206.27 | 2,213.35 | 1,584,600,000 |
| 28-Nov-16 | 2,210.21 | 2,211.14 | 2,200.36 | 2,201.72 | 3,505,650,000 |
| 29-Nov-16 | 2,200.76 | 2,210.46 | 2,198.15 | 2,204.66 | 3,706,560,000 |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 30-Nov-16 | 2,204.97 | 2,214.10 | 2,198.81 | 2,198.81 | 5,533,980,000 |
| 1-Dec-16 | 2,200.17 | 2,202.60 | 2,187.44 | 2,191.08 | 5,063,740,000 |
| 2-Dec-16 | 2,191.12 | 2,197.95 | 2,188.37 | 2,191.95 | 3,779,500,000 |
| 5-Dec-16 | 2,200.65 | 2,209.42 | 2,199.97 | 2,204.71 | 3,895,230,000 |
| 6-Dec-16 | 2,207.26 | 2,212.78 | 2,202.21 | 2,212.23 | 3,855,320,000 |
| 7-Dec-16 | 2,210.72 | 2,241.63 | 2,208.93 | 2,241.35 | 4,501,820,000 |
| 8-Dec-16 | 2,241.13 | 2,251.69 | 2,237.57 | 2,246.19 | 4,200,580,000 |
| 9-Dec-16 | 2,249.73 | 2,259.80 | 2,249.23 | 2,259.53 | 3,884,480,000 |
| 12-Dec-16 | 2,258.83 | 2,264.03 | 2,252.37 | 2,256.96 | 4,034,510,000 |
| 13-Dec-16 | 2,263.32 | 2,277.53 | 2,263.32 | 2,271.72 | 3,857,590,000 |
| 14-Dec-16 | 2,268.35 | 2,276.20 | 2,248.44 | 2,253.28 | 4,406,970,000 |
| 15-Dec-16 | 2,253.77 | 2,272.12 | 2,253.77 | 2,262.03 | 4,168,200,000 |
| 16-Dec-16 | 2,266.81 | 2,268.05 | 2,254.24 | 2,258.07 | 5,920,340,000 |
| 19-Dec-16 | 2,259.24 | 2,267.47 | 2,258.21 | 2,262.53 | 3,248,370,000 |
| 20-Dec-16 | 2,266.50 | 2,272.56 | 2,266.14 | 2,270.76 | 3,298,780,000 |
| 21-Dec-16 | 2,270.54 | 2,271.23 | 2,265.15 | 2,265.18 | 2,852,230,000 |
| 22-Dec-16 | 2,262.93 | 2,263.18 | 2,256.08 | 2,260.96 | 2,876,320,000 |
| 23-Dec-16 | 2,260.25 | 2,263.79 | 2,258.84 | 2,263.79 | 2,020,550,000 |
| 27-Dec-16 | 2,266.23 | 2,273.82 | 2,266.15 | 2,268.88 | 1,987,080,000 |
| 28-Dec-16 | 2,270.23 | 2,271.31 | 2,249.11 | 2,249.92 | 2,392,360,000 |
| 29-Dec-16 | 2,249.50 | 2,254.51 | 2,244.56 | 2,249.26 | 2,336,370,000 |
| 30-Dec-16 | 2,251.61 | 2,253.58 | 2,233.62 | 2,238.83 | 2,670,900,000 |
| 3-Jan-17 | 2,251.57 | 2,263.88 | 2,245.13 | 2,257.83 | 3,770,530,000 |
| 4-Jan-17 | 2,261.60 | 2,272.82 | 2,261.60 | 2,270.75 | 3,764,890,000 |
| 5-Jan-17 | 2,268.18 | 2,271.50 | 2,260.45 | 2,269.00 | 3,761,820,000 |
| 6-Jan-17 | 2,271.14 | 2,282.10 | 2,264.06 | 2,276.98 | 3,339,890,000 |
| 9-Jan-17 | 2,273.59 | 2,275.49 | 2,268.90 | 2,268.90 | 3,217,610,000 |
| 10-Jan-17 | 2,269.72 | 2,279.27 | 2,265.27 | 2,268.90 | 3,638,790,000 |
| 11-Jan-17 | 2,268.60 | 2,275.32 | 2,260.83 | 2,275.32 | 3,620,410,000 |
| 12-Jan-17 | 2,271.14 | 2,271.78 | 2,254.25 | 2,270.44 | 3,462,130,000 |
| 13-Jan-17 | 2,272.74 | 2,278.68 | 2,271.51 | 2,274.64 | 3,081,270,000 |
| 17-Jan-17 | 2,269.14 | 2,272.08 | 2,262.81 | 2,267.89 | 3,584,990,000 |
| 18-Jan-17 | 2,269.14 | 2,272.01 | 2,263.35 | 2,271.89 | 3,315,250,000 |
| 19-Jan-17 | 2,271.90 | 2,274.33 | 2,258.41 | 2,263.69 | 3,165,970,000 |
| 20-Jan-17 | 2,269.96 | 2,276.96 | 2,265.01 | 2,271.31 | 3,524,970,000 |
| 23-Jan-17 | 2,267.78 | 2,271.78 | 2,257.02 | 2,265.20 | 3,152,710,000 |
| 24-Jan-17 | 2,267.88 | 2,284.63 | 2,266.68 | 2,280.07 | 3,810,960,000 |
| 25-Jan-17 | 2,288.88 | 2,299.55 | 2,288.88 | 2,298.37 | 3,846,020,000 |
| 26-Jan-17 | 2,298.63 | 2,300.99 | 2,294.08 | 2,296.68 | 3,610,360,000 |
| 27-Jan-17 | 2,299.02 | 2,299.02 | 2,291.62 | 2,294.69 | 3,135,890,000 |
| 30-Jan-17 | 2,286.01 | 2,286.01 | 2,268.04 | 2,280.90 | 3,591,270,000 |
| 31-Jan-17 | 2,274.02 | 2,279.09 | 2,267.21 | 2,278.87 | 4,087,450,000 |
| 1-Feb-17 | 2,285.59 | 2,289.14 | 2,272.44 | 2,279.55 | 3,916,610,000 |

| Date | Open | High | Low | Close | Volume |
|---|---|---|---|---|---|
| 2-Feb-17 | 2,276.69 | 2,283.97 | 2,271.65 | 2,280.85 | 3,807,710,000 |
| 3-Feb-17 | 2,288.54 | 2,298.31 | 2,287.88 | 2,297.42 | 3,597,970,000 |
| 6-Feb-17 | 2,294.28 | 2,296.18 | 2,288.57 | 2,292.56 | 3,109,050,000 |
| 7-Feb-17 | 2,295.87 | 2,299.40 | 2,290.16 | 2,293.08 | 3,448,690,000 |
| 8-Feb-17 | 2,289.55 | 2,295.91 | 2,285.38 | 2,294.67 | 3,609,740,000 |
| 9-Feb-17 | 2,296.70 | 2,311.08 | 2,296.61 | 2,307.87 | 3,677,940,000 |
| 10-Feb-17 | 2,312.27 | 2,319.23 | 2,311.10 | 2,316.10 | 3,475,020,000 |
| 13-Feb-17 | 2,321.72 | 2,331.58 | 2,321.42 | 2,328.25 | 3,349,730,000 |
| 14-Feb-17 | 2,326.12 | 2,337.58 | 2,322.17 | 2,337.58 | 3,520,910,000 |
| 15-Feb-17 | 2,335.58 | 2,351.30 | 2,334.81 | 2,349.25 | 3,775,590,000 |
| 16-Feb-17 | 2,349.64 | 2,351.31 | 2,338.87 | 2,347.22 | 3,672,370,000 |
| 17-Feb-17 | 2,343.01 | 2,351.16 | 2,339.58 | 2,351.16 | 3,513,060,000 |
| 21-Feb-17 | 2,354.91 | 2,366.71 | 2,354.91 | 2,365.38 | 3,579,780,000 |
| 22-Feb-17 | 2,361.11 | 2,365.13 | 2,358.34 | 2,362.82 | 3,468,670,000 |
| 23-Feb-17 | 2,367.50 | 2,368.26 | 2,355.09 | 2,363.81 | 4,015,260,000 |
| 24-Feb-17 | 2,355.73 | 2,367.34 | 2,352.87 | 2,367.34 | 3,831,570,000 |
| 27-Feb-17 | 2,365.23 | 2,371.54 | 2,361.87 | 2,369.75 | 3,582,610,000 |
| 28-Feb-17 | 2,366.08 | 2,367.79 | 2,358.96 | 2,363.64 | 4,210,140,000 |
| 1-Mar-17 | 2,380.13 | 2,400.98 | 2,380.13 | 2,395.96 | 4,345,180,000 |
| 2-Mar-17 | 2,394.75 | 2,394.75 | 2,380.17 | 2,381.92 | 3,821,320,000 |
| 3-Mar-17 | 2,380.92 | 2,383.89 | 2,375.39 | 2,383.12 | 3,555,260,000 |
| 6-Mar-17 | 2,375.23 | 2,378.80 | 2,367.98 | 2,375.31 | 3,232,700,000 |
| 7-Mar-17 | 2,370.74 | 2,375.12 | 2,365.51 | 2,368.39 | 3,518,390,000 |
| 8-Mar-17 | 2,369.81 | 2,373.09 | 2,361.01 | 2,362.98 | 3,812,100,000 |
| 9-Mar-17 | 2,363.49 | 2,369.08 | 2,354.54 | 2,364.87 | 3,716,340,000 |
| 10-Mar-17 | 2,372.52 | 2,376.86 | 2,363.04 | 2,372.60 | 3,432,950,000 |
| 13-Mar-17 | 2,371.56 | 2,374.42 | 2,368.52 | 2,373.47 | 3,133,900,000 |
| 14-Mar-17 | 2,368.55 | 2,368.55 | 2,358.18 | 2,365.45 | 3,172,630,000 |
| 15-Mar-17 | 2,370.34 | 2,390.01 | 2,368.94 | 2,385.26 | 3,906,840,000 |
| 16-Mar-17 | 2,387.71 | 2,388.10 | 2,377.18 | 2,381.38 | 3,365,660,000 |
| 17-Mar-17 | 2,383.71 | 2,385.71 | 2,377.64 | 2,378.25 | 5,178,040,000 |
| 20-Mar-17 | 2,378.24 | 2,379.55 | 2,369.66 | 2,373.47 | 3,054,930,000 |
| 21-Mar-17 | 2,379.32 | 2,381.93 | 2,341.90 | 2,344.02 | 4,265,590,000 |
| 22-Mar-17 | 2,343.00 | 2,351.81 | 2,336.45 | 2,348.45 | 3,572,730,000 |
| 23-Mar-17 | 2,345.97 | 2,358.92 | 2,342.13 | 2,345.96 | 3,260,600,000 |
| 24-Mar-17 | 2,350.42 | 2,356.22 | 2,335.74 | 2,343.98 | 2,975,130,000 |
| 27-Mar-17 | 2,329.11 | 2,344.90 | 2,322.25 | 2,341.59 | 3,240,230,000 |
| 28-Mar-17 | 2,339.79 | 2,363.78 | 2,337.63 | 2,358.57 | 3,367,780,000 |
| 29-Mar-17 | 2,356.54 | 2,363.36 | 2,352.94 | 2,361.13 | 3,106,940,000 |
| 30-Mar-17 | 2,361.31 | 2,370.42 | 2,358.58 | 2,368.06 | 3,158,420,000 |