| As Of Business Date | Account Number | Account Name | Symbol | Security Type | Security Description | Cash/Margin | Number of Shares | Long/Short | Price | Date of Price | Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 80.156 | L | 7.88 | 7/31/2019 | 631.6293 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 1046.592 | L | 7.88 | 7/31/2019 | 8247.145 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1572.328 | L | 7.88 | 7/31/2019 | 12389.94 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 382.079 | L | 7.88 | 7/31/2019 | 3010.783 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 378.117 | L | 7.88 | 7/31/2019 | 2979.562 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 481.772 | L | 7.88 | 7/31/2019 | 3796.363 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 117.522 | L | 7.88 | 7/31/2019 | 926.0734 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1303.309 | L | 7.88 | 7/31/2019 | 10270.07 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 6211.913 | L | 7.88 | 7/31/2019 | 48949.87 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 912.426 | L | 7.88 | 7/31/2019 | 7189.917 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1478.609 | L | 7.88 | 7/31/2019 | 11651.44 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 138.629 | L | 7.88 | 7/31/2019 | 1092.397 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 495.667 | L | 7.88 | 7/31/2019 | 3905.856 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 288.613 | L | 7.88 | 7/31/2019 | 2274.27 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 114.894 | L | 7.88 | 7/31/2019 | 905.3647 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 246.75 | L | 7.88 | 7/31/2019 | 1944.39 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 262.344 | L | 7.88 | 7/31/2019 | 2067.271 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 25.883 | L | 7.88 | 7/31/2019 | 203.958 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 1330.7 | L | 7.88 | 7/31/2019 | 10485.92 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1232.877 | L | 7.88 | 7/31/2019 | 9715.071 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 141.021 | L | 7.88 | 7/31/2019 | 1111.246 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 56.58 | L | 7.88 | 7/31/2019 | 445.8504 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 640.944 | L | 7.88 | 7/31/2019 | 5050.639 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 3369.516 | L | 7.88 | 7/31/2019 | 26551.79 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 5240.696 | L | 7.88 | 7/31/2019 | 41296.68 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 905.66 | L | 7.88 | 7/31/2019 | 7136.601 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 208.226 | L | 7.88 | 7/31/2019 | 1640.821 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 376.583 | L | 7.88 | 7/31/2019 | 2967.474 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 150.484 | L | 7.88 | 7/31/2019 | 1185.814 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 68.578 | L | 7.88 | 7/31/2019 | 540.3946 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 914.953 | L | 7.88 | 7/31/2019 | 7209.83 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 107.833 | L | 7.88 | 7/31/2019 | 849.724 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 466.99 | L | 7.88 | 7/31/2019 | 3679.881 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 495.615 | L | 7.88 | 7/31/2019 | 3905.446 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 887.459 | L | 7.88 | 7/31/2019 | 6993.177 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 431.258 | L | 7.88 | 7/31/2019 | 3398.313 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 423.144 | L | 7.88 | 7/31/2019 | 3334.375 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 73.477 | L | 7.88 | 7/31/2019 | 578.9988 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 3622.008 | L | 7.88 | 7/31/2019 | 28541.42 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 398.242 | L | 7.88 | 7/31/2019 | 3138.147 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 535.084 | L | 7.88 | 7/31/2019 | 4216.462 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 2953.241 | L | 7.88 | 7/31/2019 | 23271.54 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 4598.491 | L | 7.88 | 7/31/2019 | 36236.11 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 519.287 | L | 7.88 | 7/31/2019 | 4091.982 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 2398.325 | L | 7.88 | 7/31/2019 | 18898.8 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 477.132 | L | 7.88 | 7/31/2019 | 3759.8 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 681.441 | L | 7.88 | 7/31/2019 | 5369.755 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 85.65 | L | 7.88 | 7/31/2019 | 674.922 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 302.45 | L | 7.88 | 7/31/2019 | 2383.306 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 819.345 | L | 7.88 | 7/31/2019 | 6456.439 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 612.51 | L | 7.88 | 7/31/2019 | 4826.579 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 533.893 | L | 7.88 | 7/31/2019 | 4207.077 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 501.922 | L | 7.88 | 7/31/2019 | 3955.145 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 207.902 | L | 7.88 | 7/31/2019 | 1638.268 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 3383.042 | L | 7.88 | 7/31/2019 | 26658.37 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 43.301 | L | 7.88 | 7/31/2019 | 341.2119 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 223.993 | L | 7.88 | 7/31/2019 | 1765.065 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 158.328 | L | 7.88 | 7/31/2019 | 1247.625 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 167.987 | L | 7.88 | 7/31/2019 | 1323.738 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 6329.295 | L | 7.88 | 7/31/2019 | 49874.84 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 131.792 | L | 7.88 | 7/31/2019 | 1038.521 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 3926.481 | L | 7.88 | 7/31/2019 | 30940.67 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 774.632 | L | 7.88 | 7/31/2019 | 6104.1 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 712.453 | L | 7.88 | 7/31/2019 | 5614.13 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 356.664 | L | 7.88 | 7/31/2019 | 2810.512 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 1374.444 | L | 7.88 | 7/31/2019 | 10830.62 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 465.428 | L | 7.88 | 7/31/2019 | 3667.573 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 79.789 | L | 7.88 | 7/31/2019 | 628.7373 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 287.905 | L | 7.88 | 7/31/2019 | 2268.691 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 1981.194 | L | 7.88 | 7/31/2019 | 15611.81 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 155.995 | L | 7.88 | 7/31/2019 | 1229.241 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 448.671 | L | 7.88 | 7/31/2019 | 3535.528 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 599.429 | L | 7.88 | 7/31/2019 | 4723.501 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 571.516 | L | 7.88 | 7/31/2019 | 4503.546 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1145.36 | L | 7.88 | 7/31/2019 | 9025.437 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 4133.59 | L | 7.88 | 7/31/2019 | 32572.69 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 833.816 | L | 7.88 | 7/31/2019 | 6570.47 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 6153.976 | L | 7.88 | 7/31/2019 | 48493.33 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1750.55 | L | 7.88 | 7/31/2019 | 13794.33 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 490.874 | L | 7.88 | 7/31/2019 | 3868.087 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 96.074 | L | 7.88 | 7/31/2019 | 757.0631 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1321.242 | L | 7.88 | 7/31/2019 | 10411.39 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 3704.347 | L | 7.88 | 7/31/2019 | 29190.25 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 1357.18 | L | 7.88 | 7/31/2019 | 10694.58 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 623.41 | L | 7.88 | 7/31/2019 | 4912.471 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 170.607 | L | 7.88 | 7/31/2019 | 1344.383 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE M | | 149.088 | L | 7.88 | 7/31/2019 | 1174.813 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 2023.599 | L | 7.88 | 7/31/2019 | 15945.96 |
| 7/31/2019 | | | HFXAX | mf | CATALYST HEDGE C | | 8442.781 | L | 7.88 | 7/31/2019 | 66529.11 |

| Date | | Symbol | Type | Fund | Amount | | Price | Date | Value |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2379.111 | L | 7.88 | 7/31/2019 | 18747.39 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 112.098 | L | 7.88 | 7/31/2019 | 883.3322 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 6009.591 | L | 7.88 | 7/31/2019 | 47355.58 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1273.334 | L | 7.88 | 7/31/2019 | 10033.87 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 712.453 | L | 7.88 | 7/31/2019 | 5614.13 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 546.78 | L | 7.88 | 7/31/2019 | 4308.626 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 210.475 | L | 7.88 | 7/31/2019 | 1658.543 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 143.202 | L | 7.88 | 7/31/2019 | 1128.432 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 78.125 | L | 7.88 | 7/31/2019 | 615.625 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1235.025 | L | 7.88 | 7/31/2019 | 9731.997 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 128.37 | L | 7.88 | 7/31/2019 | 1011.556 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 37.784 | L | 7.88 | 7/31/2019 | 297.7379 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 571.864 | L | 7.88 | 7/31/2019 | 4506.288 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 448.961 | L | 7.88 | 7/31/2019 | 3537.813 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 125.671 | L | 7.88 | 7/31/2019 | 990.2875 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1089.863 | L | 7.88 | 7/31/2019 | 8588.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1642.207 | L | 7.88 | 7/31/2019 | 12940.59 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 414.406 | L | 7.88 | 7/31/2019 | 3265.519 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2415.539 | L | 7.88 | 7/31/2019 | 19034.45 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 174.014 | L | 7.88 | 7/31/2019 | 1371.23 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2646.398 | L | 7.88 | 7/31/2019 | 20853.62 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1064.637 | L | 7.88 | 7/31/2019 | 8389.34 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3938.224 | L | 7.88 | 7/31/2019 | 31033.21 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 350.162 | L | 7.88 | 7/31/2019 | 2759.277 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 738.424 | L | 7.88 | 7/31/2019 | 5818.781 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 602.63 | L | 7.88 | 7/31/2019 | 4748.724 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 994.458 | L | 7.88 | 7/31/2019 | 7836.329 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 410.798 | L | 7.88 | 7/31/2019 | 3237.088 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 820.481 | L | 7.88 | 7/31/2019 | 6465.39 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1320.499 | L | 7.88 | 7/31/2019 | 10405.53 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 3167.662 | L | 7.88 | 7/31/2019 | 24961.18 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 193.977 | L | 7.88 | 7/31/2019 | 1528.539 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2502.474 | L | 7.88 | 7/31/2019 | 19719.5 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 88.453 | L | 7.88 | 7/31/2019 | 697.0096 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 395.076 | L | 7.88 | 7/31/2019 | 3113.199 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 25.51 | L | 7.88 | 7/31/2019 | 201.0188 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 246.616 | L | 7.88 | 7/31/2019 | 1943.334 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 84.87 | L | 7.88 | 7/31/2019 | 668.7756 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 76.118 | L | 7.88 | 7/31/2019 | 599.8098 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 674.257 | L | 7.88 | 7/31/2019 | 5313.145 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 78.731 | L | 7.88 | 7/31/2019 | 620.4003 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 2528.772 | L | 7.88 | 7/31/2019 | 19926.72 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1541.615 | L | 7.88 | 7/31/2019 | 12147.93 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2056.381 | L | 7.88 | 7/31/2019 | 16204.28 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 630.446 | L | 7.88 | 7/31/2019 | 4967.915 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 611.201 | L | 7.88 | 7/31/2019 | 4816.264 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 3012.133 | L | 7.88 | 7/31/2019 | 23735.61 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 8213.339 | L | 7.88 | 7/31/2019 | 64721.11 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 959.602 | L | 7.88 | 7/31/2019 | 7561.664 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 346.891 | L | 7.88 | 7/31/2019 | 2733.501 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 141.615 | L | 7.88 | 7/31/2019 | 1115.926 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 791.472 | L | 7.88 | 7/31/2019 | 6236.799 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 92.379 | L | 7.88 | 7/31/2019 | 727.9465 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 229.771 | L | 7.88 | 7/31/2019 | 1810.596 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 180.313 | L | 7.88 | 7/31/2019 | 1420.866 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 152.209 | L | 7.88 | 7/31/2019 | 1199.407 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 996.359 | L | 7.88 | 7/31/2019 | 7851.309 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 507.684 | L | 7.88 | 7/31/2019 | 4000.55 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4091.745 | L | 7.88 | 7/31/2019 | 32242.95 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2038.285 | L | 7.88 | 7/31/2019 | 16061.69 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 133.826 | L | 7.88 | 7/31/2019 | 1054.549 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1022.225 | L | 7.88 | 7/31/2019 | 8055.133 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 57.43 | L | 7.88 | 7/31/2019 | 452.5484 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 38.314 | L | 7.88 | 7/31/2019 | 301.9143 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 651.659 | L | 7.88 | 7/31/2019 | 5135.073 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2618.035 | L | 7.88 | 7/31/2019 | 20630.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 221.99 | L | 7.88 | 7/31/2019 | 1749.281 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 506.083 | L | 7.88 | 7/31/2019 | 3987.934 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2341.357 | L | 7.88 | 7/31/2019 | 18449.89 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 38.217 | L | 7.88 | 7/31/2019 | 301.15 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2321.335 | L | 7.88 | 7/31/2019 | 18292.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 11690.708 | L | 7.88 | 7/31/2019 | 92122.78 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 73.728 | L | 7.88 | 7/31/2019 | 580.9766 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1696.931 | L | 7.88 | 7/31/2019 | 13371.82 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 149.959 | L | 7.88 | 7/31/2019 | 1181.677 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 620.991 | L | 7.88 | 7/31/2019 | 4893.409 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3228.645 | L | 7.88 | 7/31/2019 | 25441.72 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5228.209 | L | 7.88 | 7/31/2019 | 41198.29 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 7503.185 | L | 7.88 | 7/31/2019 | 59125.1 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 320.924 | L | 7.88 | 7/31/2019 | 2528.881 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1816.428 | L | 7.88 | 7/31/2019 | 14313.45 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4639.124 | L | 7.88 | 7/31/2019 | 36556.3 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5911.972 | L | 7.88 | 7/31/2019 | 46586.34 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1889.045 | L | 7.88 | 7/31/2019 | 14885.67 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 160.311 | L | 7.88 | 7/31/2019 | 1263.251 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3278.689 | L | 7.88 | 7/31/2019 | 25836.07 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1418.525 | L | 7.88 | 7/31/2019 | 11177.98 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2100.418 | L | 7.88 | 7/31/2019 | 16551.29 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 729.799 | L | 7.88 | 7/31/2019 | 5750.816 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 55.958 | L | 7.88 | 7/31/2019 | 440.949 |

| Date | | Fund | Type | Description | Amount | | Price | Date | Value |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 204.757 | L | 7.88 | 7/31/2019 | 1613.485 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 736.356 | L | 7.88 | 7/31/2019 | 5802.485 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 419.032 | L | 7.88 | 7/31/2019 | 3301.972 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 233.591 | L | 7.88 | 7/31/2019 | 1840.697 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 3824.081 | L | 7.88 | 7/31/2019 | 30133.76 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 116.385 | L | 7.88 | 7/31/2019 | 917.1138 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 500.628 | L | 7.88 | 7/31/2019 | 3944.949 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 799.775 | L | 7.88 | 7/31/2019 | 6302.227 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5118.04 | L | 7.88 | 7/31/2019 | 40330.16 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 2745.498 | L | 7.88 | 7/31/2019 | 21634.52 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 15177.377 | L | 7.88 | 7/31/2019 | 119597.7 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 587.61 | L | 7.88 | 7/31/2019 | 4630.367 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 9858.329 | L | 7.88 | 7/31/2019 | 77683.63 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2999.069 | L | 7.88 | 7/31/2019 | 23632.66 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 308.196 | L | 7.88 | 7/31/2019 | 2428.585 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 437.194 | L | 7.88 | 7/31/2019 | 3445.089 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 270.449 | L | 7.88 | 7/31/2019 | 2131.138 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1577.077 | L | 7.88 | 7/31/2019 | 12427.37 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 487.865 | L | 7.88 | 7/31/2019 | 3844.376 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 432.57 | L | 7.88 | 7/31/2019 | 3408.652 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 25.478 | L | 7.88 | 7/31/2019 | 200.7666 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 112.731 | L | 7.88 | 7/31/2019 | 888.3203 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 231.949 | L | 7.88 | 7/31/2019 | 1827.758 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 683.213 | L | 7.88 | 7/31/2019 | 5383.718 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1060.553 | L | 7.88 | 7/31/2019 | 8357.158 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 246.813 | L | 7.88 | 7/31/2019 | 1944.886 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 457.117 | L | 7.88 | 7/31/2019 | 3602.082 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1109.921 | L | 7.88 | 7/31/2019 | 8746.178 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1800.74 | L | 7.88 | 7/31/2019 | 14189.83 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1081.603 | L | 7.88 | 7/31/2019 | 8523.032 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 391.088 | L | 7.88 | 7/31/2019 | 3081.773 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1026.237 | L | 7.88 | 7/31/2019 | 8086.748 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2254.016 | L | 7.88 | 7/31/2019 | 17761.65 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 46.566 | L | 7.88 | 7/31/2019 | 366.9401 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 12888.55 | L | 7.88 | 7/31/2019 | 101561.8 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 113.19 | L | 7.88 | 7/31/2019 | 891.9372 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 140.164 | L | 7.88 | 7/31/2019 | 1104.492 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3600.659 | L | 7.88 | 7/31/2019 | 28373.19 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 923.323 | L | 7.88 | 7/31/2019 | 7275.785 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 372.122 | L | 7.88 | 7/31/2019 | 2932.321 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 3377.159 | L | 7.88 | 7/31/2019 | 26612.01 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 569.112 | L | 7.88 | 7/31/2019 | 4484.603 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 116.836 | L | 7.88 | 7/31/2019 | 920.6677 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3447.316 | L | 7.88 | 7/31/2019 | 27164.85 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 342.974 | L | 7.88 | 7/31/2019 | 2702.635 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1444.405 | L | 7.88 | 7/31/2019 | 11381.91 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 489.76 | L | 7.88 | 7/31/2019 | 3859.309 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 240.385 | L | 7.88 | 7/31/2019 | 1894.234 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 18050.354 | L | 7.88 | 7/31/2019 | 142236.8 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 688.094 | L | 7.88 | 7/31/2019 | 5422.181 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 311.376 | L | 7.88 | 7/31/2019 | 2453.643 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 987.849 | L | 7.88 | 7/31/2019 | 7784.25 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 865.382 | L | 7.88 | 7/31/2019 | 6819.21 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1941.417 | L | 7.88 | 7/31/2019 | 15298.37 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 105.992 | L | 7.88 | 7/31/2019 | 835.217 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 56.58 | L | 7.88 | 7/31/2019 | 445.8504 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 59.441 | L | 7.88 | 7/31/2019 | 468.3951 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 598.104 | L | 7.88 | 7/31/2019 | 4713.06 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 364.344 | L | 7.88 | 7/31/2019 | 2871.031 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3114.605 | L | 7.88 | 7/31/2019 | 24543.09 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 649.349 | L | 7.88 | 7/31/2019 | 5116.87 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 45.745 | L | 7.88 | 7/31/2019 | 360.4706 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 912.261 | L | 7.88 | 7/31/2019 | 7188.617 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 860.311 | L | 7.88 | 7/31/2019 | 6779.251 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3315.045 | L | 7.88 | 7/31/2019 | 26122.55 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 697.663 | L | 7.88 | 7/31/2019 | 5497.584 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1576.871 | L | 7.88 | 7/31/2019 | 12425.74 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4423.757 | L | 7.88 | 7/31/2019 | 34859.21 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5765.616 | L | 7.88 | 7/31/2019 | 45433.05 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 235.443 | L | 7.88 | 7/31/2019 | 1855.291 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 676.703 | L | 7.88 | 7/31/2019 | 5332.42 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 956.505 | L | 7.88 | 7/31/2019 | 7537.259 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 464.9 | L | 7.88 | 7/31/2019 | 3663.412 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1694.268 | L | 7.88 | 7/31/2019 | 13350.83 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 624.626 | L | 7.88 | 7/31/2019 | 4922.053 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 175.929 | L | 7.88 | 7/31/2019 | 1386.321 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 310.609 | L | 7.88 | 7/31/2019 | 2447.599 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 784.444 | L | 7.88 | 7/31/2019 | 6181.419 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1166.339 | L | 7.88 | 7/31/2019 | 9190.751 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 128.096 | L | 7.88 | 7/31/2019 | 1009.397 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5368.604 | L | 7.88 | 7/31/2019 | 42304.6 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2960.725 | L | 7.88 | 7/31/2019 | 23330.51 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2223.408 | L | 7.88 | 7/31/2019 | 17520.46 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 149.079 | L | 7.88 | 7/31/2019 | 1174.743 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 264.151 | L | 7.88 | 7/31/2019 | 2081.51 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1278.663 | L | 7.88 | 7/31/2019 | 10075.86 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 84.938 | L | 7.88 | 7/31/2019 | 669.3114 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 75.441 | L | 7.88 | 7/31/2019 | 594.4751 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 225 | L | 7.88 | 7/31/2019 | 1773 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 126.103 | L | 7.88 | 7/31/2019 | 993.6916 |

| Date | | Ticker | Type | Fund | Amount | | Price | Date | Value |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 89.841 | L | 7.88 | 7/31/2019 | 707.9471 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5872.003 | L | 7.88 | 7/31/2019 | 46271.38 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 84.87 | L | 7.88 | 7/31/2019 | 668.7756 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1961.18 | L | 7.88 | 7/31/2019 | 15454.1 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 31.847 | L | 7.88 | 7/31/2019 | 250.9544 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 237.407 | L | 7.88 | 7/31/2019 | 1870.767 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 12.27 | L | 7.88 | 7/31/2019 | 96.6876 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 149.163 | L | 7.88 | 7/31/2019 | 1175.404 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 269.527 | L | 7.88 | 7/31/2019 | 2123.873 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 147.572 | L | 7.88 | 7/31/2019 | 1162.867 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 75.434 | L | 7.88 | 7/31/2019 | 594.4199 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 166.42 | L | 7.88 | 7/31/2019 | 1311.39 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 120.058 | L | 7.88 | 7/31/2019 | 946.057 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 285.007 | L | 7.88 | 7/31/2019 | 2245.855 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 23.293 | L | 7.88 | 7/31/2019 | 183.5488 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 837.494 | L | 7.88 | 7/31/2019 | 6599.453 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 45.703 | L | 7.88 | 7/31/2019 | 360.1396 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 712.453 | L | 7.88 | 7/31/2019 | 5614.13 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 867.586 | L | 7.88 | 7/31/2019 | 6836.578 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3793.568 | L | 7.88 | 7/31/2019 | 29893.32 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 177.053 | L | 7.88 | 7/31/2019 | 1395.178 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 802.974 | L | 7.88 | 7/31/2019 | 6327.435 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 132.021 | L | 7.88 | 7/31/2019 | 1040.326 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 84.87 | L | 7.88 | 7/31/2019 | 668.7756 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 169.771 | L | 7.88 | 7/31/2019 | 1337.796 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1569.268 | L | 7.88 | 7/31/2019 | 12365.83 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 38.265 | L | 7.88 | 7/31/2019 | 301.5282 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2339.411 | L | 7.88 | 7/31/2019 | 18434.56 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 271.399 | L | 7.88 | 7/31/2019 | 2138.624 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2439.173 | L | 7.88 | 7/31/2019 | 19220.68 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1543.434 | L | 7.88 | 7/31/2019 | 12162.26 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 310.087 | L | 7.88 | 7/31/2019 | 2443.486 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 610.73 | L | 7.88 | 7/31/2019 | 4812.552 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1030.52 | L | 7.88 | 7/31/2019 | 8120.498 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 656.048 | L | 7.88 | 7/31/2019 | 5169.658 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1121.397 | L | 7.88 | 7/31/2019 | 8836.608 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1717.357 | L | 7.88 | 7/31/2019 | 13532.77 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 250.188 | L | 7.88 | 7/31/2019 | 1971.481 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4202.799 | L | 7.88 | 7/31/2019 | 33118.06 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 681.639 | L | 7.88 | 7/31/2019 | 5371.315 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 178.629 | L | 7.88 | 7/31/2019 | 1407.597 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 45.352 | L | 7.88 | 7/31/2019 | 357.3738 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1810.534 | L | 7.88 | 7/31/2019 | 14267.01 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 18.615 | L | 7.88 | 7/31/2019 | 146.6862 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 555.378 | L | 7.88 | 7/31/2019 | 4376.379 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 378.847 | L | 7.88 | 7/31/2019 | 2985.314 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 519.585 | L | 7.88 | 7/31/2019 | 4094.33 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 350.162 | L | 7.88 | 7/31/2019 | 2759.277 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 64.26 | L | 7.88 | 7/31/2019 | 506.3688 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 98.477 | L | 7.88 | 7/31/2019 | 775.9988 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1734.632 | L | 7.88 | 7/31/2019 | 13668.9 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3821.695 | L | 7.88 | 7/31/2019 | 30114.96 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 544.667 | L | 7.88 | 7/31/2019 | 4291.976 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4464.222 | L | 7.88 | 7/31/2019 | 35178.07 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 352.755 | L | 7.88 | 7/31/2019 | 2779.709 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 698.834 | L | 7.88 | 7/31/2019 | 5506.812 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5026.809 | L | 7.88 | 7/31/2019 | 39611.25 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 38.217 | L | 7.88 | 7/31/2019 | 301.15 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 172.084 | L | 7.88 | 7/31/2019 | 1356.022 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 738.458 | L | 7.88 | 7/31/2019 | 5819.049 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 103.731 | L | 7.88 | 7/31/2019 | 817.4003 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 964.45 | L | 7.88 | 7/31/2019 | 7599.866 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 424.358 | L | 7.88 | 7/31/2019 | 3343.941 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1914.014 | L | 7.88 | 7/31/2019 | 15082.43 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 679.048 | L | 7.88 | 7/31/2019 | 5350.898 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2540.263 | L | 7.88 | 7/31/2019 | 20017.27 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 241.634 | L | 7.88 | 7/31/2019 | 1904.076 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 858.973 | L | 7.88 | 7/31/2019 | 6768.707 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1485.482 | L | 7.88 | 7/31/2019 | 11705.6 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 535.248 | L | 7.88 | 7/31/2019 | 4217.754 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 135.363 | L | 7.88 | 7/31/2019 | 1066.66 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 4733.622 | L | 7.88 | 7/31/2019 | 37300.94 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 874.221 | L | 7.88 | 7/31/2019 | 6888.862 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3892.549 | L | 7.88 | 7/31/2019 | 30673.29 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 115.607 | L | 7.88 | 7/31/2019 | 910.9832 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 631.313 | L | 7.88 | 7/31/2019 | 4974.746 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 13058.052 | L | 7.88 | 7/31/2019 | 102897.4 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 864.331 | L | 7.88 | 7/31/2019 | 6810.928 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1414.814 | L | 7.88 | 7/31/2019 | 11148.73 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 73.068 | L | 7.88 | 7/31/2019 | 575.7758 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 601.687 | L | 7.88 | 7/31/2019 | 4741.294 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 169.741 | L | 7.88 | 7/31/2019 | 1337.559 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 6604.717 | L | 7.88 | 7/31/2019 | 52045.17 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 49.938 | L | 7.88 | 7/31/2019 | 393.5114 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 324.737 | L | 7.88 | 7/31/2019 | 2558.928 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 141.451 | L | 7.88 | 7/31/2019 | 1114.634 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 191.327 | L | 7.88 | 7/31/2019 | 1507.657 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 234.704 | L | 7.88 | 7/31/2019 | 1849.468 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 863.349 | L | 7.88 | 7/31/2019 | 6803.19 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 122.216 | L | 7.88 | 7/31/2019 | 963.0621 |

| Date | | Symbol | Type | Fund | Amount | | Price | Date | Value |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 127.551 | L | 7.88 | 7/31/2019 | 1005.102 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 832.642 | L | 7.88 | 7/31/2019 | 6561.219 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1300.536 | L | 7.88 | 7/31/2019 | 10248.22 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 82.787 | L | 7.88 | 7/31/2019 | 652.3616 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3013.23 | L | 7.88 | 7/31/2019 | 23744.25 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 56.744 | L | 7.88 | 7/31/2019 | 447.1427 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 807.77 | L | 7.88 | 7/31/2019 | 6365.228 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 7042.528 | L | 7.88 | 7/31/2019 | 55495.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 232.343 | L | 7.88 | 7/31/2019 | 1830.863 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1582.108 | L | 7.88 | 7/31/2019 | 12467.01 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 109.518 | L | 7.88 | 7/31/2019 | 863.0018 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 162.655 | L | 7.88 | 7/31/2019 | 1281.721 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 478.234 | L | 7.88 | 7/31/2019 | 3768.484 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 507.928 | L | 7.88 | 7/31/2019 | 4002.473 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 484.86 | L | 7.88 | 7/31/2019 | 3820.697 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 458.284 | L | 7.88 | 7/31/2019 | 3611.278 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3971.626 | L | 7.88 | 7/31/2019 | 31296.41 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1386.768 | L | 7.88 | 7/31/2019 | 10927.73 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1459.104 | L | 7.88 | 7/31/2019 | 11497.74 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 775.162 | L | 7.88 | 7/31/2019 | 6108.277 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 563.734 | L | 7.88 | 7/31/2019 | 4442.224 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 94.521 | L | 7.88 | 7/31/2019 | 744.8255 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 125.69 | L | 7.88 | 7/31/2019 | 990.4372 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2685.963 | L | 7.88 | 7/31/2019 | 21165.39 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1040.613 | L | 7.88 | 7/31/2019 | 8200.03 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 863.35 | L | 7.88 | 7/31/2019 | 6803.198 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 147.325 | L | 7.88 | 7/31/2019 | 1160.921 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 323.964 | L | 7.88 | 7/31/2019 | 2552.836 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1231.398 | L | 7.88 | 7/31/2019 | 9703.416 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 12.755 | L | 7.88 | 7/31/2019 | 100.5094 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 235.682 | L | 7.88 | 7/31/2019 | 1857.174 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 438.223 | L | 7.88 | 7/31/2019 | 3453.197 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 47.151 | L | 7.88 | 7/31/2019 | 371.5499 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2769.559 | L | 7.88 | 7/31/2019 | 21824.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 867.126 | L | 7.88 | 7/31/2019 | 6832.953 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 431.747 | L | 7.88 | 7/31/2019 | 3402.166 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 646.171 | L | 7.88 | 7/31/2019 | 5091.828 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 7064.229 | L | 7.88 | 7/31/2019 | 55666.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1145.792 | L | 7.88 | 7/31/2019 | 9028.841 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 334.988 | L | 7.88 | 7/31/2019 | 2639.705 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2161.321 | L | 7.88 | 7/31/2019 | 17031.21 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 951.941 | L | 7.88 | 7/31/2019 | 7501.295 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 10906.096 | L | 7.88 | 7/31/2019 | 85940.04 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2472.277 | L | 7.88 | 7/31/2019 | 19481.54 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2628.345 | L | 7.88 | 7/31/2019 | 20711.36 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 215.626 | L | 7.88 | 7/31/2019 | 1699.133 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2517.274 | L | 7.88 | 7/31/2019 | 19836.12 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 106.074 | L | 7.88 | 7/31/2019 | 835.8631 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 314.648 | L | 7.88 | 7/31/2019 | 2479.426 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1070.122 | L | 7.88 | 7/31/2019 | 8432.561 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1836.997 | L | 7.88 | 7/31/2019 | 14475.54 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 169.741 | L | 7.88 | 7/31/2019 | 1337.559 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 19.137 | L | 7.88 | 7/31/2019 | 150.7996 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 453.223 | L | 7.88 | 7/31/2019 | 3571.397 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2698.453 | L | 7.88 | 7/31/2019 | 21263.81 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4717.527 | L | 7.88 | 7/31/2019 | 37174.11 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4482.415 | L | 7.88 | 7/31/2019 | 35321.43 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1794.341 | L | 7.88 | 7/31/2019 | 14139.41 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 5190.671 | L | 7.88 | 7/31/2019 | 40902.49 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1733.353 | L | 7.88 | 7/31/2019 | 13658.82 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 983.408 | L | 7.88 | 7/31/2019 | 7749.255 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 12.484 | L | 7.88 | 7/31/2019 | 98.3739 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 752.962 | L | 7.88 | 7/31/2019 | 5933.341 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 503.535 | L | 7.88 | 7/31/2019 | 3967.856 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 122.591 | L | 7.88 | 7/31/2019 | 966.0171 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 129.703 | L | 7.88 | 7/31/2019 | 1022.06 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2234.324 | L | 7.88 | 7/31/2019 | 17606.47 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 843 | L | 7.88 | 7/31/2019 | 6642.84 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4535.832 | L | 7.88 | 7/31/2019 | 35742.36 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 457.808 | L | 7.88 | 7/31/2019 | 3607.527 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4207.815 | L | 7.88 | 7/31/2019 | 33157.58 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1765.676 | L | 7.88 | 7/31/2019 | 13913.53 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 84.87 | L | 7.88 | 7/31/2019 | 668.7756 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3037.097 | L | 7.88 | 7/31/2019 | 23932.32 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4175.447 | L | 7.88 | 7/31/2019 | 32902.52 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 109.295 | L | 7.88 | 7/31/2019 | 861.2446 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 522.502 | L | 7.88 | 7/31/2019 | 4117.316 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 530.348 | L | 7.88 | 7/31/2019 | 4179.142 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1525.386 | L | 7.88 | 7/31/2019 | 12020.04 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 709.985 | L | 7.88 | 7/31/2019 | 5594.682 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 833.886 | L | 7.88 | 7/31/2019 | 6571.022 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 93.879 | L | 7.88 | 7/31/2019 | 739.7665 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 134.441 | L | 7.88 | 7/31/2019 | 1059.395 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 65.335 | L | 7.88 | 7/31/2019 | 514.8398 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 625.752 | L | 7.88 | 7/31/2019 | 4930.926 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 860.754 | L | 7.88 | 7/31/2019 | 6782.742 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 742.392 | L | 7.88 | 7/31/2019 | 5850.049 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 663.498 | L | 7.88 | 7/31/2019 | 5228.364 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1049.152 | L | 7.88 | 7/31/2019 | 8267.318 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4366.396 | L | 7.88 | 7/31/2019 | 34407.2 |

| Date | | Fund | Type | Name | Shares | Price | Date | Value |
|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 63.776 L | 7.88 | 7/31/2019 | 502.5549 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 461.835 L | 7.88 | 7/31/2019 | 3639.26 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 3454.827 L | 7.88 | 7/31/2019 | 27224.04 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 475.088 L | 7.88 | 7/31/2019 | 3743.693 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1509.494 L | 7.88 | 7/31/2019 | 11894.81 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 147.427 L | 7.88 | 7/31/2019 | 1161.725 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 505.199 L | 7.88 | 7/31/2019 | 3980.968 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 7520.627 L | 7.88 | 7/31/2019 | 59262.54 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 458.015 L | 7.88 | 7/31/2019 | 3609.158 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 109.177 L | 7.88 | 7/31/2019 | 860.3148 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 664.173 L | 7.88 | 7/31/2019 | 5233.683 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 772.105 L | 7.88 | 7/31/2019 | 6084.187 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 182.21 L | 7.88 | 7/31/2019 | 1435.815 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 849.615 L | 7.88 | 7/31/2019 | 6694.966 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 47.151 L | 7.88 | 7/31/2019 | 371.5499 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1097.022 L | 7.88 | 7/31/2019 | 8644.533 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 528.353 L | 7.88 | 7/31/2019 | 4163.422 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 259.999 L | 7.88 | 7/31/2019 | 2048.792 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 152.362 L | 7.88 | 7/31/2019 | 1200.613 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 51.086 L | 7.88 | 7/31/2019 | 402.5577 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2573.248 L | 7.88 | 7/31/2019 | 20277.19 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1035.714 L | 7.88 | 7/31/2019 | 8161.426 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 246.439 L | 7.88 | 7/31/2019 | 1941.939 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1995.291 L | 7.88 | 7/31/2019 | 15722.89 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4267.669 L | 7.88 | 7/31/2019 | 33629.23 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 62.043 L | 7.88 | 7/31/2019 | 488.8988 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2436.363 L | 7.88 | 7/31/2019 | 19198.54 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 343.539 L | 7.88 | 7/31/2019 | 2707.087 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1839.03 L | 7.88 | 7/31/2019 | 14491.56 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 690.681 L | 7.88 | 7/31/2019 | 5442.566 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1086.152 L | 7.88 | 7/31/2019 | 8558.878 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4155.041 L | 7.88 | 7/31/2019 | 32741.72 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 449.712 L | 7.88 | 7/31/2019 | 3543.731 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 124.224 L | 7.88 | 7/31/2019 | 978.8851 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4073.017 L | 7.88 | 7/31/2019 | 32095.37 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2850.069 L | 7.88 | 7/31/2019 | 22458.54 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 6063.336 L | 7.88 | 7/31/2019 | 47779.09 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 2534.366 L | 7.88 | 7/31/2019 | 19970.8 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 164.144 L | 7.88 | 7/31/2019 | 1293.455 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1429.399 L | 7.88 | 7/31/2019 | 11263.66 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 7703.268 L | 7.88 | 7/31/2019 | 60701.75 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 468.967 L | 7.88 | 7/31/2019 | 3695.46 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 976.131 L | 7.88 | 7/31/2019 | 7691.912 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1524.614 L | 7.88 | 7/31/2019 | 12013.96 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 265.803 L | 7.88 | 7/31/2019 | 2094.528 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 100.378 L | 7.88 | 7/31/2019 | 790.9786 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 164.741 L | 7.88 | 7/31/2019 | 1298.159 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1871.138 L | 7.88 | 7/31/2019 | 14744.57 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 4056.163 L | 7.88 | 7/31/2019 | 31962.56 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 12259.582 L | 7.88 | 7/31/2019 | 96605.51 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1863.211 L | 7.88 | 7/31/2019 | 14682.1 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 260.357 L | 7.88 | 7/31/2019 | 2051.613 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 1497.43 L | 7.88 | 7/31/2019 | 11799.75 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 6036.224 L | 7.88 | 7/31/2019 | 47565.45 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 6538.119 L | 7.88 | 7/31/2019 | 51520.38 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 254.776 L | 7.88 | 7/31/2019 | 2007.635 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 636.278 L | 7.88 | 7/31/2019 | 5013.871 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 646.514 L | 7.88 | 7/31/2019 | 5094.53 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 392.307 L | 7.88 | 7/31/2019 | 3091.379 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1778.558 L | 7.88 | 7/31/2019 | 14015.04 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 3496.721 L | 7.88 | 7/31/2019 | 27554.16 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 76.154 L | 7.88 | 7/31/2019 | 600.0935 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 123.829 L | 7.88 | 7/31/2019 | 975.7725 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 233.475 L | 7.88 | 7/31/2019 | 1839.783 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE M | 485.974 L | 7.88 | 7/31/2019 | 3829.475 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1885.051 L | 7.88 | 7/31/2019 | 14854.2 |
| 7/31/2019 | | HFXAX | mf | CATALYST HEDGE C | 1242.356 L | 7.88 | 7/31/2019 | 9789.765 |