**DEFENDANT'S OBJECTIONS TO PLAINTIFFS' EXHIBITS**

| EXHIBITS OF | | | |
|---|---|---|---|
| | UNITED STATES COMMODITY FUTURES TRADING COMMISSION, | | |
| Plaintiffs United States Securities and Exchange Commission and United States Commodity Futures Trading Commission | V.          Case No. 3:20-CV-00075 (wmc) [Consolidated with 3:20-CV-76] | | |
| | EDWARD S. WALCZAK | | |
| | UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | | |
| | V.          Case No. 3:20-CV-00076 (wmc) [Consolidated with 3:20-CV-75] | | |
| | EDWARD WALCZAK | | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 1A | | 2014 01.17 Open House Call Audio File | |
| | 1B | | 2014 01.17 Open House Call Transcript | |
| | 1C | | 2014 01.17 email (M. Schoonover to sales team; cc to EW); mp3 attached | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 2A | | 2014 11.04 Open House Call Audio File | |
| | 2B | | 2014 11.04 Open House Call Transcript | |
| | 2C | | 2014 11.05 email  (M.Zufall to sales team; cc to EW, JS, DM, RG, and GA; attendance list attached | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 2D | | 2014 11.04 email (M.Zufall to sales team; cc to EW, JS, DM, RG, and GA; call recording in the DropBox | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 3A | | 2015 03.18 Open House Call Audio File | |
| | 3B | | 2015 03.18 Open House Call Transcript | |
| | 3C | | 2015 03.18 email (M. Zufall to sales team; cc to EW, KR; attendance list attached and mp3 in Dropbox) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 4A | | 2015 09.15 Email with OH Call Dial in Info | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 4B | | 2015 09.15 Open House Call Audio File | |
| | 4C | | 2015 09.15 Open House Call Transcript | |
| | 5A | | 2015 09.29 Open House Call Audio File | |
| | 5B | | 2015 09.29 Open House Call Transcript | |
| | 5C | | 2015 09.29 email (M. Zufall to sales team; cc to EW, KR; attendance list and mp3 attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 6A | | 2015 10.06 Open House Call Audio File | |
| | 6B | | 2015 10.06 Open House Call Transcript | |
| | 6C | | 2015 10.06 email (M. Zufall to sales team; cc to EW, KR; attendance list and call recording In the Dropbox | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 7A | | 2015 10.13 Open House Call Audio File | |
| | 7B | | 2015 10.13 Open House Call Transcript | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 7C | | 2015 10.13 email (M. Zufall to sales team; cc to EW, KR; attendance list and call recording in the Dropbox | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 8A | | 2015 11.10 Open House Call Audio File | |
| | 8B | | 2015 11.10 Open House Call Transcript | |
| | 8C | | 2015 11.10 email (M.Zufall to sales team; cc to EW, KR; attendance list and call recording in the Dropbox | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 9A | | 2015 12.01 Open House Call Audio File | |
| | 9B | | 2015 12.01 Open House Call Transcript | |
| | 9C | | 2015 12.02 email (M. Zufall email to sales team; cc to KS, AS, DT, KR, EW; attendance list for 2015 12.01 call) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 9D | | 2015 12.10 email (M. Zufall email to sales team; cc to KS, AS, DT, KR, EW; call recording for 2015 12.01 call) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 10A | | 2016 01.19 Open House Call Audio File | |
| | 10B | | 2016 01.19 Open House Call Transcript | |
| | 10C | | 2016 01.19 email (M. Zufall email to sales team; cc to EW, KR; attendance list and call recording in the Dropbox) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 11A | | 2016 02.02 Open House Call Audio File | |
| | 11B | | 2016 02.02 Open House Call Transcript | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | 11C | | 2016 02.02 email (M. Zufall email to sales team; cc to EW; attendance list) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 11D | | 2016 02.02 email (P. Minnick to Larry Sock; cc to James Collier; call recording , fact sheet, advisor guide, HFX Dec 2015, HFXAX Presentation 2015 Q4) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 12A | | 2016 03.01 Open House Call Audio File | |
| | 12B | | 2016 03.01 Open House Call Transcript | |
| | 12C | | 2016 03.01 email (E. Frederick to sales team; attendee list attached and call recording available in Dropbox) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 12D | | 2016 03.01 email (B. Schwuist to Donnie Deyoung, Andrew Wick; mp3 attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 13A | | 2016 03.29 Open House Call Audio File | |
| | 13B | | 2016 03.29 Open House Call Transcript | |
| | 13C | | 2016 03.29 email (M. Zufall to sales team; cc to EW, KR; attendance list attached and mp3 in DropBox) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 14A | | 2016 04.12 Open House Call Audio File | |
| | 14B | | 2016 04.12 Open House Call Transcript | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 14C | | 2016 04.12 email (M. Zufall to sales team; cc to SS, EW, KR; attendance list and call recording ) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 15A | | 2016 05.24 Open House Call Audio File | |
| | 15B | | 2016 05.24 Open House Call Transcript | |
| | 15C | | 2016 05.24 email (M. Zufall to sales team; cc to EW, KR; attendance list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 16A | | 2016 06.07 Open House Call Audio File | |
| | 16B | | 2016 06.07.Open House Call Transcript | |
| | 16C | | 2016 06.07 email (M. Zufall to sales team; cc to EW, KR; attendance list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 16D | | 2016 06.07 email (P. Minnick to Mark Young, cc to James Collier; mp3 attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 17A | | 2016 06.28 Open House Call Audio File | |
| | 17B | | 2016 06.28 Open House Call Transcript | |
| | 17C | | 2016 06.28 email (M.Zufall to sales team; cc to EW and KR; attendance list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 17D | | 2016 06.29 email (J. Morcom to Steve (srklescewski@hirep.net); call recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 18A | | 2016 07.12 Open House Call Audio File | |
| | 18B | | 2016 07.12 Open House Call Transcript | |
| | 18C | | 2016 07.12 email (M. Zufall to sales team; attendance list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 18D | | 2016 07.12 email (J. Morcom to Tim Hanson; call recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 19A | | 2016 09.13 Open House Call Audio File | |
| | 19B | | 2016 09.13.Open House Call Transcript | |
| | 19C | | 2016 09.13 email (M. Zufall to sales team; cc to EW, KR; attendee list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 19D | | 2016 09.13 email (J. Morcom to Tim Hanson; call recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 20A | | 2016 10.25 Open House Call Audio File | |
| | 20B | | 2016 10.25 Open House Call Transcript | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 20C | | 2016 10.25 email (E. Frederick to sales team; cc to EW, KR; attendee list and recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 21A | | 2016 11.15 Open House Calll Audio File | |
| | 21B | | 2016 11.15 Open House Call Transcript | |
| | 21C | | 2016 11.15 email (E. Frederick to sales team; cc to EW, KW; attendee list and mp3 attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 22A | | 2016 12.13 Open House Call Audio File | |
| | 22B | | 2016 12.13 Open House Call Transcript | |
| | 22C | | 2016 12.13 Email (E. Frederick to sales team; cc to EW, KR; attendee list attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 22D | | 2016 12.13 email (J. Aragona to C. Brown; recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 23A | | 2017 02.07 Open House Call Audio File | |
| | 23B | | 2017 02.07 Open House Call Transcript | |
| | 23C | | 2017 02.07 email )P. Minnick to sales team; cc to EW, KR, DS; attendee list and recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 24A | | 2017 02.15 Open House Call Audio File | |
| | 24B | | 2017 02.15 Open House Call Transcript | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 24C | | 2017 02.15 email (P. Minnick to sales team; cc to EW, KR, DS; attendee list and recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 25A | | 2017 02.21 Open House Call Audio File | |
| | 25B | | 2017 02.21 Open House Call Transcript | |
| | 25C | | 2017 02.21 email (P. Minnick to sales team; attendee list and recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 26A | | 2017 02.27 Open House Call Audio File | |
| | 26B | | 2017 02.27 Open House Call Transcript | |
| | 26C | | 2017 02.27 email (P. Minnick to Mark Young; cc to JC; recording attached) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 27 | | 2014 01.30 email Walczak to Keagan Boll | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 28 | | 2014 04.06 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 29 | | 2014 04.06 email Walczak to Hawley | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 30 | | 2014 04.06 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 31 | | 2014 04.16 email Walczak to Bomberg | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 32 | | 2014 04.27 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 33 | | 2014 05.11 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 34 | | 2014 05.13 email Szilagyi to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 35 | | 2014 05.14 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 36 | | 2014 05.14 email Walczak to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 37 | | 2014 05.17 email Walczak to Wofchuck;Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 38 | | 2014 05.16 email Sando to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 39 | | 2014 05.16 email Sando to Shinn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 40 | | 2015 05.15 email Walczak to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 41 | | 2014 05.19 email Walczak to Wofchuck; Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 42 | | 2014 05.21 email Wofchuck to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 43 | | 2014 05.30 email Taylor to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 44 | | 2014 06.02 email Walczak to Bomberg | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 45 | | 2014 06.03 email Szilagyi to Greenberger, Ford, Kistler | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 46 | | 2014 06.09 email Walczak to Bomberg | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 47 | | 2014 07.20 email Walczak to Hano, Wofchuck | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 48 | | 2014 07.22 Conference call invite V. Taylor to Walczak, Hano | |
| | 49 | | 2015 07.23 Invite for 7.23.15 OH Call | |
| | 50 | | 2015 07.24 Replay of 7.23.15 OH Call | |
| | 51 | | 2014 08.03 email Walczak to Baehr | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 52 | | 2014 08.04 Conference call invite Baehr to Kistler, Walczak | |
| | 53 | | 2014 08.13 email Taylor to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| --- | --- | --- | --- | --- |
| | 54 | | 2014 08.24 email Walczak to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 55 | | 2014 08.25 email Taylor to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 56 | | 2014 08.25 email Szilagyi to Ford email | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 57 | | 2014 08.25 email Hano to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 58 | | 2014 08.25 email Szilagyi to Ford | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 59 | | 2014 08.26 email Walczak to Szilagyi, Ford | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 60 | | 2014 08.27 email Ford to Walczak, Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|---------|-------------|-------------------------------------------|
|      | No. | Witness |             |                                           |
|      | 61 |         | 2014 09.05 email Walczak to Bysinger | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 62 |         | 2014 09.18 email Walczak to Underwood | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 63 |         | 2014 09.21 email Walczak to Schoonover, Glass | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 64 |         | 2014 09.21 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 65 |         | 2014 09.29 email Walczak to Bysinger | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 66 |         | 2014 10.05 email Walczak to Blom | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
|      | 67 |         | 2014 10.12 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 68 | | 2014 10.14 email Schoonover to Bysinger and others | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 69 | | 2014 10.19 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 70 | | 2014 10.23 email Walczak to Jurn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 71 | | 2014 11.01 Summary Prospectus | |
| | 72 | | 2014 11.05 email Morrison to Shinn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 73 | | 2014 11.09 email Walczak to Bomberg | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 74 | | 2014 11.19 email Walczak to Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 75 | | 2014 11.20 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 76 | | 2014 12.02 email Walczak to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 77 | | 2014 12.16 email Hano to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 78 | | 2014 12.17 email Szilagyi to Taylor, Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 79 | | 2014 12.19 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 80 | | 2014 12.22 email Szilagyi to Kumar, Walczak, Glenn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 81 | | 2015 01.03 email Walczak forwarding to S. Walczak from Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 82 | | 2015 01.20 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 83 | | 2015 03.09 email Walczak to Allen, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 84 | | 2015 03.23 Hudock DDQ | |
| | 85 | | 2015 03.24 email Walczak to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 86 | | 2015 03.24 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 87 | | 2015 03.27 email Walczak to Bomberg | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 88 | | 2015 Q1 HFXIX Presentation | |
| | 89 | | 2015 04.17 email Besgen to Menges | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 90 | | 2015 04.17 Menges email to IC | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 91 | | 2015 04.28 email Besgen to Walczak, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 92 | | 2015 04.28 email Menges to Besgen | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 93 | | 2015 04.30 email Besgen to Walczak, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 94 | | 2015 05.08 Fund Risk Guidelines | |
| | 95 | | 2015 05.20 email Walczak to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 96 | | 2015 05.20 email Kolb to Besgen | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 97 | | 2015 05.27 email Amrhein to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 98 | | 2015 05.29 email Rios to Glass, Besgen | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 99 | | 2015 05.29 Rios email to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 100 | | 2015 06.10 email Walczak to Mallon | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 101 | | 2015 06.12 email Walczak to Rios, Rieger | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 102 | | 2015 06.17 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 103 | | 2015 06.17 Fund Risk Guidelines | |
| | 104 | | 2015 06.20 email Walczak to Ewald | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 105 | | 2015 06.30 Fact Sheet | |
| | 106 | | Q2 2015 Invest. Presentation | |
| | 107 | | 2015 07.06 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 108 | | 2015 07.17 email Bysinger to Walczak, Underwood | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 109 | | 2015 07.22 email Walczak to Mujeeb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 110 | | 2015 08.07 email Schwulst to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 111 | | 2015 08.10 email Walczak to Schwulst | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 112 | | 2015 08.11 email Schwulst to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 113 | | 2015 08.19 Conference Call; Walczak, Bibbo, Beckwith, Schwulst, Rios | |
| | 114 | | 2015 08.24 HFXIX Update | |
| | 115 | | 2015 08.24 email Walczak to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 116 | | 2015 08.25 email Schwulst to Walczak, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 117 | | 2015 08.25 email Schwulst to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 118 | | 2015 08.31 HFXIX Performance Analysis | |
| | 119 | | 2015 09.04 Proposal to Add HFXIX | |
| | 120 | | 2015 09.15 Investment Committee Minutes | |
| | 121 | | 2015 09.22 Investment Committee Minutes | |
| | 122 | | 2015 09.30 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 123 | | 2015 10.01 email Sando to Shinn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 124 | | 2015 10.05 email Schoonover to Rios, Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 125 | | 2015 10.07 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 126 | | 2015 10.13 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 127 | | 2015 10.13 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | **No.** | **Witness** | | |
| | 128 | | 2015 10.14 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 129 | | 2015 10.19 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 130 | | 2015 10.19 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 131 | | 2015 10.22 email Frederick to Rhodesbrown, Ryan, Rios, Walczak, Biegel, Gotlin | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 132 | | 2015 10.28 email Tagliaferri to Torti | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 133 | | 2015 11.09 email Besgen to Hudock and Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 134 | | 2015 11.10 HFXIX Presentation | |
| | 135 | | 2015 11.11 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 136 | | 2015 11.13 email Schwulst to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 137 | | 2015 11.23 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 138 | | 2015 12.11 email Schwulst to Beckwith | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 139 | | 2016 01.08 email Zufall to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 140 | | 2016 02.26 email Schwulst to Mujeeb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 141 | | 2016 02.26 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 142 | | 2016 02.26 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 143 | | 2016 04.20 email Rios to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 144 | | 2016 05.19 email Walczak to Rios, Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 145 | | 2016 06.27 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 146 | | 2016 06.27 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 147 | | 2016 06.29 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 148 | | 2016 06.29 email Hanson to Morcom | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 149 | | 2016 06.29 email Rios to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 150 | | 2016 07.01 Catalyst Rep's First Sale | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 151 | | 2016 07.11 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 152 | | 2016 07.11 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 153 | | 2016 07.13 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 154 | | 2016 07.13 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 155 | | 2016 07.15 email Rios to Szilagyi, Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 156 | | 2016 07.26 email Mills to Evans | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 157 | | 2016 07.27 email Walczak to Rieger | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 158 | | 2016 08.09 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 159 | | 2016 08.09 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 160 | | 2016 08.09 email Walczak to Rieger, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 161 | | 2016 08.12 email Amrhein to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 162 | | 2016 08.18 email Schoonover to Hano | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 163 | | 2016 08.29 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 164 | | 2016 08.29 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 165 | | 2016 09.02 email Walczak to Schoonover, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 166 | | 2016 09.06 email Morcom to Herbeck, Prosser | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 167 | | 2016 09.12 email Frederick to Gotlin, Chaconas, Biegal, Saunders | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 168 | | 2016 09.13 email Morcom to Minnick | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 169 | | 2016 09.13 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 170 | | 2016 09.13 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 171 | | 2016 09.14 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| --- | --- | --- | --- | --- |
| | 172 | | 2016 09.27 email Frederick to Jensen, Ryan | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 173 | | 2016 10.10 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 174 | | 2016 10.10 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 175 | | 2016 10.24 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 176 | | 2016 10.24 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 177 | | 2016 10.31 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 178 | | 2016 11.02 email Rios to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 179 | | 2016 11.14 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 180 | | 2016.11.14 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 181 | | 2016 11.14 email Frederick to Ryan | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 182 | | 2016 11.16 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 183 | | 2016 11.28 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 184 | | 2016 12.05 email Rios to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 185 | | 2016 12.08 Catalyst Risk Report for 12.7 (Test. Ex. 43) | |
| | 186 | | 2016 12.08 email Rios to Milder | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | **No.** | **Witness** | | |
| | 187 | | 2016 12.09 email Schoonover to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 188 | | 2016 12.09 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 189 | | 2016 12.09 email Rios to Walczak (Test. Ex. 39) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 190 | | 2016 12.09 email Rios to Walczak (Test. Ex. 53) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 191 | | 2016 12.09 email Amrhein to Walczak, Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 192 | | 2016 12.09 Screenshot | |
| | 193 | | 2016 12.10 email Szilagyi to Rios (Test. Ex. 47) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 194 | | 2016 12.10 email Miller to Szilagyi (Test. Ex. 45) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 195 | | 2016 12.10 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 196 | | 2016 12.12 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 197 | | 2016 12.12 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 198 | | 2016 12.12 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 199 | | 2016 12.12 Zephyr report | |
| | 200 | | 2016 12.12 Call invitation | |
| | 201 | | 2016 12.12 email Frederick to Ryan | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 202 | | 2016 12.12 email Rios to Ryan | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 203 | | 2016 12.12 email Ryan to Rios, Frederick | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 204 | | 2016 12.12 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 205 | | 2016 12.14 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 206 | | 2016 12.20 email Rios to Milder | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 207 | | 2016 12.27 email Minnick to Ryan and others | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 208 | | 2017 01.02 email Walczak to Schwulst | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 209 | | 2017 01.05 email Schoonover to Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 210 | | 2017 01.09 email Bibbo to Bibbo, Mills, O'Hara | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 211 | | 2017 01.09 email Bibbo to Bibbo, Mills, O'Hara (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 212 | | 2017 01.17 email Schoonover to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 213 | | 2017 01.23 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 214 | | 2017 01.23 email Morcom to Hanson (Native File) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 215 | | 2017 01.23 email from Tait | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 216 | | 2017 01.23 email from Tait (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 217 | | 2017 01.25 email Morcom to Herbeck | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | **No.** | **Witness** | | |
| | 218 | | 2017 01.25 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 219 | | 2017 01.25 email Rios to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 220 | | 2017 01.26 email Rios to Jensen (Test. Ex. 59) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 221 | | 2017 01.26 Szilagyi text to Walczak | |
| | 222 | | 2017 01.26 email Walczak to Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 223 | | 2017 01.26 email Bibbo to Mills | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 224 | | 2017 01.26 Hedged Futures PowerPoint Presentation | |
| | 225 | | 2017 01.27 email Bibbo to Mills | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 226 | | 2017 01.27 email Walczak to Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 227 | | 2017 01.30 email Rios to Ryan | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 228 | | 2017 01.30 email Schoonover to Walczak, Rios, Szilagyi, Miller, Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 229 | | 2017 01.30 M. Schoonover Greek Values Email Attachment | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 230 | | 2017 02.02 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 231 | | 2017 02.09 email Szilagyi to Walczak, Rios, Amrhein, Miller, Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 232 | | 2017 02.09 email Walczak to Rios | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 233 | | 2017 02.09 email Schoonover to Walczak, Rios, Szilagyi, Miller, Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 234 | | 2017 02.10 call invitation from Szilagyi | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 235 | | 2017 02.10 email Milder to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 236 | | 2017 02.13 email Szilagyi to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 237 | | 2017 02.13 email McNeal to Szilagyi, Amrhein, Walczak, Rios, Miller | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 238 | | 2017 02.14 email Szilagyi to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 239 | | 2017 02.14 Catalyst Risk Report (Test. Ex. 129) | |
| | 240 | | 2017 02.14 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 241 | | 2017 02.15 email to third parties (HFS Update) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 242 | | 2017 02.14 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| --- | --- | --- | --- | --- |
| | 243 | | 2017 02.14 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 244 | | 2017 02.14 email Bibbo to Evans | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 245 | | 2017 02.14 email Bysinger to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 246 | | 2017 02.14 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 247 | | 2017 02.15 email Bibbo to Rios, Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 248 | | 2017 02.15 email Bomberg to Walczak, Rios, Minnick | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 249 | | 2017 02.15 email Walczak to Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 250 | | 2017 02.15 email Saffrin to O'Keefe, Rios, Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 251 | | 2017 02.16 email Szilagyi to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 252 | | 2017 02.16 email Milder to Szilagyi | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 253 | | 2017 02.16 email Walczak to O'Keefe | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 254 | | 2017 02.16 email Morcom to Herbeck | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 255 | | 2017 02.16 email Szilagyi to Dieterich | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 256 | | 2017 02.17 email Schwulst to Beckwith | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 257 | | 2017 02.17 email Ciprietti to Shinn | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 258 | | 2017 02.21 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 259 | | 2017 02.21 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 260 | | 2017 02.21 email Rios to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 261 | | 2017 02.22 email Besgen to Kolb | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 262 | | 2017 02.23 email Walczak to Schoonover | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 263 | | 2017 02.23 email Walczak to Evans | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 264 | | 2017 02.24 email Mills to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 265 | | 2017 02.24 email Evans to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 266 | | 2017 02.28 email Szilagyi to Rios, Milder | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 267 | | 2017 02.28 email Morcom to Herbeck | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 268 | | 2017 03.02 email Schoonover to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 269 | | 2017 03.03 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 270 | | 2017 03.03 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|------|------|------|------|------|
| | No. | Witness | | |
| | 271 | | 2017 03.03 email Mills to Bibbo | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 272 | | 2017 03.05 email Schoonover to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 273 | | 2017 03.05 email Walczak to Schoonover, Rios, Szilagyi, Miller, Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 274 | | 2017 03.08 email Morcom to Fischer | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 275 | | 2017 03.10 email Herbeck to Morcom | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 276 | | 2017 03.20 email Schoonover to Walczak | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 277 | | 2017 03.21 Investment Committee Meeting | |
| | 278 | | 2017 03.21 Recommendation Terminating Proposal | |
| | 279 | | 2017 03.22 email McNeal to others | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 280 | | 2017 03.22 email Kolb to Torti | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 281 | | 2017 03.27 email Morcom to Hanson | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 282 | | 2017 03.27 email Morcom to Hanson (Native Version) | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 283 | | 2017 03.30 email Schoonover to Walczak, Rios, Szilagyi, Miller, Amrhein | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 284 | | CFTC Ex. 12 - Greek Values Chart | |
| | 285 | | Miller Texts to Szilagyi (CFTC Ex. 6) | |
| | 286 | | 2020 01.27 EW Termination Letter | |
| | 287 | | Arb. Test. Ex. 1 - PM Agreement | |
| | 288 | | Fund Prospectus (dated 8.29.13) | |
| | 289 | | Fund Annual Report (dated 9.9.15) | |
| | 290 | | Q3 2013 Investor Presentation | |
| | 291 | | Q4 2013 Investor Presentation | |
| | 292 | | Q2 2014 Investor Presentation | |
| | 293 | | Q3 2014 Investor Presentation | |
| | 294 | | Q1 2015 Investor Presentation | |
| | 295 | | Q2 2015 Investor Presentation (Test. Ex. 22) | |

| Date | Identification | | Description | Offers, Objections, |
|------|------|------|------|------|
| | No. | Witness | | Rulings, Exceptions |
| | 296 | | Q3 2015 Investor Presentation | |
| | 297 | | Q4 2015 Investor Presentation | |
| | 298 | | Q1 2016 Investor Presentation | |
| | 299 | | Q2 2016 Investor Presentation (Test. Ex. 85) | |
| | 300 | | Q3 2016 Investor Presentation | |
| | 301 | | Q4 2016 Investor Presentation | |
| | 302 | | Form N-CSR.20170630.pdf | |
| | 303 | | 2014 1099 - Walczak | |
| | 304 | | 2015 1099 - Walczak | |
| | 305 | | 2016 1099 - Walczak | |
| | 306 | | 2017 1099 - Walczak | |
| | 307 | | 2017 Monthly Payments to Walczak | |
| | 308 | | Def. Resp. to SEC RFAs | |
| | 309 | | List of Walczak's Physical Locations from Dec. 2016 through Feb. 2017 | |
| | 310 | | Defendant's Answer | |
| | 311 | | Statements of Party Opponent | |
| | 312 | | Pearson Summary Exhibit of Open House Calls | |
| | 313 | | Pearson Summary Exhibit of Open House Calls (Short Version) | |
| | 314 | | CFTC Summary Exhibit of Open House Calls | |
| | 315 | | Walczak Hawaii Residence | |
| | 316 | | Designated Portions of 2017 10.27 Edward Walczak Invest. Test. Tr. | |
| | 317 | | Designated Portions of 2018 04.03 Edward Walczak Invest. Test. Tr. | |
| | 318 | | Designated Portions of 2018 04.04 Edward Walczak Invest. Test. Tr. | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
| | No. | Witness | | |
| | 319 | | Designated Portions of 2021 07.27 Edward Walczak Dep. Tr. | |
| | 320 | | Designated Portions of 2021 03.29 Edward Walczak Arb. Dep. Test. Tr. | |
| | 321 | | Designated Portions of 2021 06.09 Arbitration Hearing Testimony of Edward Walczak | |
| | 322 | | Designated Portions of 2021 06.10 Arbitration Hearing Testimony of Edward Walczak | |
| | 323 | | Designated Portions of 2021 05.18 Walczak_Edward Dep. Transcript (CFTC v. Walczak) | |
| | 324 | | Pearson Report Ex. 1 - CV | |
| | 325 | | Pearson Report Ex. 4 - Example Payoff Call Ratio Spread | |
| | 326 | | Pearson Report Ex. 5 - Example Value Call Ratio Spread | |
| | 327 | | Pearson Report Ex. 6 - Example OptionVue Matrix | |
| | 328 | | Pearson Report Ex. 7 - OptionVue Graph 2.1.17 | |
| | 329 | | Pearson Report Ex. 8 - OptionVue Graph 2.1.17 with Vol Increase | |
| | 330 | | Pearson Report Ex. 9 - OptionVue Graph 12.7.16 | |
| | 331 | | Pearson Report Ex. 10 - Graph OptionVue Losses | |
| | 332 | | Pearson Report Ex. 11 - Graph OptionVue Losses 30 Day Horizon | |
| | 333 | | Pearson Report Ex. 12 - Graph OptionVue Losses Vol Increase | |
| | 334 | | Pearson Report Ex. 13 - Graph OptionVue Losses 30 Day Horizon and Vol Increase | |
| | 335 | | Pearson Report Ex. 14 - % of Days OptionVue Losses Greater Than 8 Percent | |
| | 336 | | Pearson Report Ex. 15 - Schoonover Delta Compared to OptionVue Delta | |
| | 337 | | Pearson Report Ex. 16 - OptionVue Losses Compared to R Losses | |

| Date | Identification | | Description | Offers, Objections, |
|---|---|---|---|---|
| | No. | Witness | | Rulings, Exceptions |
| | 338 | | Pearson Report Ex. 17 - Stress Test Results for Nov. 2016 thru Feb. 2017 | |
| | 339 | | Pearson Report Ex. 18 - Comparison of Risk, Trading, NAV | |
| | 340 | | Pearson Report Ex. 19 - Portfolio Concentration - Expirations | |
| | 341 | | Pearson Report Ex. 20 - Portfolio Concentration - Strikes | |
| | 342 | | Pearson Report Ex. 21 - Changes in S and P 500 Index Over Time | |
| | 343 | | Pearson Report Ex. 22 - Relation Fund Value to S and P 500 Index | |
| | 344 | | Pearson Report Ex. 23 - Comparison Fund Returns to S and P Returns | |
| | 345 | | Pearson Report Ex. 24 - Regression Analysis - Fund Returns, S and P, VIX | |
| | 346 | | Pearson Rebuttal Report Ex. 25 - OptionVue Estimates of Losses | |
| | 347 | | Pearson Rebuttal Report Ex. 26 - OptionVue Estimates of Losses | |
| | 348 | | OptionVue example (Native) (HFS Risk Graphing Existing Mar 3 close) | |
| | 349 | | Catalyst Hedged Futures Fund Per-Share NAV History | |
| | 350 | | S&P 500 index values and returns | |
| | 351 | | OptionVue example (Native) (HFS Risk Graphing Existing Mar 3 close) | |
| | 352 | | September 2013 Trade Blotter | |
| | 353 | | October 2013 Trade Blotter | |
| | 354 | | November 2013 Trade Blotter | |
| | 355 | | December 2013 Trade Blotter | |
| | 356 | | January 2014 Trade Blotter | |
| | 357 | | February 2014 Trade Blotter | |
| | 358 | | March 2014 Trade Blotter | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
|---|---|---|---|---|
| | 359 | | April 2014 Trade Blotter | |
| | 360 | | May 2014 Trade Blotter | |
| | 361 | | June 2014 Trade Blotter | |
| | 362 | | July 2014 Trade Blotter | |
| | 363 | | August 2014 Trade Blotter | |
| | 364 | | September 2014 Trade Blotter | |
| | 365 | | October 2014 Trade Blotter | |
| | 366 | | November 2014 Trade Blotter | |
| | 367 | | December 2014 Trade Blotter | |
| | 368 | | January 2015 Trade Blotter | |
| | 369 | | February 2015 Trade Blotter | |
| | 370 | | March 2015 Trade Blotter | |
| | 371 | | April 2015 Trade Blotter | |
| | 372 | | May 2015 Trade Blotter | |
| | 373 | | June 2015 Trade Blotter | |
| | 374 | | July 2015 Trade Blotter | |
| | 375 | | August 2015 Trade Blotter | |
| | 376 | | September 2015 Trade Blotter | |
| | 377 | | October 2015 Trade Blotter | |
| | 378 | | November 2015 Trade Blotter | |
| | 379 | | December 2015 Trade Blotter | |
| | 380 | | January 2016 Trade Blotter | |
| | 381 | | February 2016 Trade Blotter | |
| | 382 | | March 2016 Trade Blotter | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| | No. | Witness | | |
| --- | --- | --- | --- | --- |
| | 383 | | April 2016 Trade Blotter | |
| | 384 | | May 2016 Trade Blotter | |
| | 385 | | June 2016 Trade Blotter | |
| | 386 | | July 2016 Trade Blotter | |
| | 387 | | August 2016 Trade Blotter | |
| | 388 | | September 2016 Trade Blotter | |
| | 389 | | October 2016 Trade Blotter | |
| | 390 | | November 2016 Trade Blotter | |
| | 391 | | December 2016 Trade Blotter | |
| | 392 | | January 2017 Trade Blotter | |
| | 393 | | February 2017 Trade Blotter | |
| | 394 | | July 1, 2016 Catalyst Valuation | |
| | 395 | | July 28, 2016 Catalyst Valuation | |
| | 396 | | Nov. 22, 2016 Catalyst Valuation | |
| | 397 | | Nov. 23, 2016 Catalyst Valuation | |
| | 398 | | Dec. 6, 2016 Catalyst Valuation | |
| | 399 | | Dec. 7, 2016 Catalyst Valuation | |
| | 400 | | Dec. 8, 2016 Catalyst Valuation | |
| | 401 | | Dec. 9, 2016 Catalyst Valuation | |
| | 402 | | Jan. 3, 2017 Catalyst Valuation | |
| | 403 | | Jan. 18, 2017 Catalyst Valuation | |
| | 404 | | Jan. 23, 2017 Catalyst Valuation | |
| | 405 | | Jan. 25, 2017 Catalyst Valuation | |
| | 406 | | Jan. 26, 2017 Catalyst Valuation | |

| Date | Identification | | Description | Offers, Objections, |
| | No. | Witness | | Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | 407 | | Jan. 27, 2017 Catalyst Valuation | |
| | 408 | | Jan. 30, 2017 Catalyst Valuation | |
| | 409 | | Feb. 1, 2017 Catalyst Valuation | |
| | 410 | | Feb. 8, 2017 Catalyst Valuation | |
| | 411 | | Feb. 9, 2017 Catalyst Valuation | |
| | 412 | | Feb. 10, 2017 Catalyst Valuation | |
| | 413 | | Feb. 13, 2017 Catalyst Valuation | |
| | 414 | | Feb. 14, 2017 Catalyst Valuation | |
| | 415 | | Feb. 15, 2017 Catalyst Valuation | |
| | 416 | | Feb. 16, 2017 Catalyst Valuation | |
| | 417 | | Feb. 17, 2017 Catalyst Valuation | |
| | 418 | | Jan. 30, 2017 Exposure Summary | |
| | 419 | | Jan. 31, 2017 Exposure Summary | |
| | 420 | | February 13, 2017 Exposure Summary | |
| | 421 | | HFXAX Daily Prices | |
| | 422 | | S&P 500 Index Daily Prices | |
| | 423 | | Futures and Options Contract Specifications | |
| | 424 | | Pvalbymonth | |
| | 425 | | Net assets - daily AUM | |
| | 426 | | June 29 risk xls | |
| | 427 | | June 30 Risk xls | |
| | 428 | | July 1 2016 risk xls | |
| | 429 | | July 5 risk xls | |
| | 430 | | July 6 risk xls | |

| Date | Identification | | Description | Offers, Objections, Rulings, Exceptions |
| --- | --- | --- | --- | --- |
| | No. | Witness | | |
| | 431 | | July 7 risk xls | |
| | 432 | | July 8 risk xls | |
| | 433 | | July 11 risk xls | |
| | 434 | | July 12 risk xls | |
| | 435 | | OptionVue Screenshots | |
| | 436 | | Oct. 13, 2015 KR email and attach with OV graphs for UBS | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 437 | | May 29, 2015 Email and Attach | Objection. Not a business record (*see U.S. v. Daneshvar*, 925 F.3d 766, 777 (6th Cir. 2019). Hearsay. Rule 403 |
| | 438 | | Walczak 2017 draw stmt | |
| | 439 | | McCrary Expert Report Exs. 1-4B | |
| | 440 | | McCrary Expert Report Exs. 6A-6F | |
| | 441 | | McCrary Expert Report Exs. 5A-5F | |
| | 442 | | McCrary Expert Report Exs. 7A-7G | |
| | 443 | | McCrary Rebuttal Report Ex. 1, Table 1A-1B | |
| | 444 | | McCrary Rebuttal Report Exs. 2A-2D, Table 2A-2B | |
| | 445 | | McCrary Rebuttal Report Exs. 4A-5C | |
| | 446 | | McCrary Rebuttal Report Exs. 3A-3B, 6A-6B | |
| | 447 | | Walczak Answer to CFTC Complaint | |

Dated March 31, 2022                    Respectfully Submitted,


                                        s/James L. Kopecky

                                        James Kopecky
                                        Ashley Brooke Fawver
                                        Kopecky Schumacher Rosenburg LLC
                                        120 N. LaSalle Street, Ste 2000
                                        Chicago, IL 60602
                                        312.380.6552
                                        jkopecky@ksrlaw.com
                                        afawver@ksrlaw.com

                                        Zachary J. Ziliak
                                        Steven Bylina III
                                        Ziliak Law, LLC
                                        141 W. Jackson Blvd., Ste 4048
                                        Chicago, IL 60604
                                        Tel: 312.462.3350
                                        zachary@ziliak.com
                                        sbylina@ziliak.com
                                        docket@ziliak.com

                                        Attorneys for Defendant

CERTIFICATE OF SERVICE

The undersigned hereby certifies that on March 31, 2022, he caused to be served the foregoing document on counsel of record for this matter via the e-filing system of the United States District Court for the Western District of Wisconsin:

s/James L. Kopecky