## TRIAL EXHIBIT FORM

| EXHIBIT (S) OF | SECURITIES AND EXCHANGE COMMISSION |
|---|---|
| EDWARD S. WALCZAK<br>DEFENDANT<br>_____ | V.                    Case No. **3:20-cv-00076**<br><br>**EDWARD S. WALCZAK**<br>-----------------------------------------<br><br>**COMMODITY FUTURES TRADING COMMISSION**<br><br><br>V.                    Case No. **3:20-cv-00075**<br><br>**EDWARD S. WALCZAK** |

| Date | No. | Identification Witness | Description | Offers, Objections, Rulings, Exceptions |
|---|---|---|---|---|
|  | 500 |  | Transcript of Open House Call dated January 17, 2014 | None |
|  | 501 |  | Transcript of Open House Call dated November 4, 2014 | None |
|  | 502 |  | Transcript of Open House Call dated September 15, 2015 | None |
|  | 503 |  | HFX Weekly Open House Call dated September 29, 2015 recording<br>Bates: Catalyst_003_28782 | None |
|  | 504 |  | HFX Weekly Open House Call recording of October 6, 2015<br>Bates: Catalyst_003_28962 | None |
|  | 505 |  | HFX Weekly Open House Call recording dated October 13, 2015<br>Bates: Catalyst_003_29411 | None |
|  | 506 |  | HFX Weekly Open House Call recording dated November 10, 2015 | None |
|  | 507 |  | HFX Weekly Open House Call recording dated December 1, 2015<br>Bates: Catalyst_003_33912 | None |
|  | 508 |  | HFX National Open House Call recording dated January 19, 2016<br>Bates: Catalyst_003_38955 | None |
|  | 509 |  | HFX National Open House recording dated February 2, 2016<br>Bates: Catalyst_003_41353 | None |

| | | | |
|---|---|---|---|
| | 510 | | HFXAX PM Update Call recording dated March 1, 2016<br>Bates: Catalyst_003_44907 | Foundation. Unclear whether this is a recording of 3/1/16 Open House Call or something else |
| | 511 | | HFX National Open House Call recording dated March 15, 2016<br>Bates: Catalyst_003_46687 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 512 | | Transcript of Open House Call dated<br>March 29, 2016 | None |
| | 513 | | National Open House HFX & CFH Call recording April 12, 2016<br>Bates: Catalyst_003_51648 | None |
| | 514 | | Transcript of Open House Call dated May 24, 2016 | None |
| | 515 | | National Open House HFX & CFH Call recording dated June 28, 2016<br>Bates: Catalyst_003_59295 | None |
| | 516 | | National Open House HFX & CFH Call recording dated July 12, 2016<br>Bates: Catalyst_003_05385 | None |
| | 517 | | *Intentionally Omitted* | N/A |
| | 518 | | National Open House HFX & CFH Call recording dated October 11, 2016<br>Bates: Catalyst_003_10568 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 519 | | *Intentionally Omitted* | N/A |
| | 520 | | HFX CFH Open House PM Conf Call recording dated February 27, 2017<br>Bates: Catalyst_003_26442 | None |
| | 521 | | SEC Exhibit 5<br>Catalyst Compliance Manual<br>Bates: Catalyst_005_0144153 to Catalyst_005_0144267 | None |
| | 522 | | SEC Exhibit 11<br>December 16, 2014 email<br>Bates: SEC_04_Rios051 to SEC_04_Rios052 | No objection to cited bates numbers (SEC_04_Rios51 to SEC_04_Rios52, except that exhibit should be expanded to SEC_04_Rios54 for complete document). |
| | 523 | | SEC Exhibit 17<br>December 2014 Risk Guidelines<br>Bates: SEC_01_0003055 | None. |
| | 524 | | SEC Exhibit 22<br>Email dated October 2, 2015 to Paul Rieger and Jeremy O'Keefe from Kimberly Rios<br>Bates: SEC_01_0028481 to SEC_01_0028518 | None |
| | 525 | | SEC Exhibit 28<br>December 8, 2016 E-mail | None |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | Bates: Catalyst_005_0111808 to Catalyst_005_0111811 |  |
|  | 526 |  | SEC Exhibit 29<br>December 8, 2016 E-mail<br>Bates: Catalyst_005_0112236 | None |
|  | 527 |  | SEC Exhibit 30<br>E-mail dated December 8, 2016<br>Bates: Catalyst_005_0112251 | None |
|  | 528 |  | SEC Exhibit 31<br>E-mail dated December 8, 2016<br>Bates: Catalyst_005_0112407 | Text/information within email appears to be article that is not part of exhibit.  Hearsay. Foundation. |
|  | 529 |  | SEC Exhibit 32<br>E-mail dated December 9, 2016<br>Bates: SEC_01_0016118 | Hearsay (multiple levels). Relevance. 401. 403. |
|  | 530 |  | SEC Exhibit 33<br>E-mail dated December 9, 2016<br>Bates: Catalyst_005_0115778 | Hearsay (multiple levels). Relevance. 401. 403. |
|  | 531 |  | SEC Exhibit 35<br>Email dated November 9, 2016<br>Bates: SEC_01_0012041 | None |
|  | 532 |  | SEC Exhibit 36<br>E-mail dated November 15, 2016<br>Bates: SEC_01_0012519 | Relevance. 401. 403. |
|  | 533 |  | SEC Exhibit 45<br>E-mail dated December 10, 2016<br>Subject:  RE: HFXAX Catalyst Hedged Futures Strategy Fund Call Today | None |
|  | 534 |  | SEC Exhibit 54<br>E-mail dated December 14, 2016<br>Bates: Catalyst_005_0123959 | None |
|  | 535 |  | SEC Exhibit 55<br>E-mail dated January 17, 2017<br>Bates: SEC_01_0020844 | None |
|  | 536 |  | SEC Exhibit 56<br>E-mail dated January 25, 2017<br>Bates: Catalyst_005_0141143 | None |
|  | 537 |  | SEC Exhibit 57<br>E-mail dated January 25, 2017<br>Bates: SEC_01_0081349 | None |
|  | 538 |  | SEC Exhibit 58<br>E-mail dated January 26, 2017<br>Bates: Catalyst_005_0146764 | None |
|  | 539 |  | SEC Exhibit 59<br>E-mail dated January 26, 2017<br>Bates: Catalyst_005_0146841 | None |
|  | 540 |  | SEC Exhibit 63<br>E-mail dated January 31, 2017<br>Bates: Catalyst_005_0158253 to Catalyst_005_0158254 | None |
|  | 541 |  | SEC Exhibit 64<br>E-mail dated February 9, 2017<br>Bates: Catalyst_005_0182980 to Catalyst_005_0182981 | None |

| | 542 | | SEC Exhibit 66<br>E-mail dated February 15, 2017<br>Bates: Catalyst_005_0200678 | Hearsay |
|---|---|---|---|---|
| | 543 | | SEC Exhibit 67<br>E-mail dated February 14, 2017<br>Bates: SEC_01_0000276 to SEC_01_0000278 | None |
| | 544 | | SEC Exhibit 71<br>E-mail dated February 16, 2017<br>Bates: SEC_01_0084398 | None. |
| | 545 | | SEC Exhibit 73<br>E-mail dated December 9, 2016<br>Bates: Catalyst_005_0115572 | None |
| | 546 | | SEC Exhibit 74<br>E-mail dated July 7, 2016<br>Subject:  RE: HFXAX 2016 Q2 Fact Sheet | None |
| | 547 | | SEC Exhibit 91<br>E-mail dated December 8, 2016<br>Bates: Catalyst_005_0112285 | None |
| | 548 | | SEC Exhibit 97<br>E-mail dated December 11, 2016<br>Bates: Catalyst_005_0118387 | None |
| | 549 | | SEC Exhibit 112<br>Harbor Assets<br>Bates: MFST00048392 to MFST00048402 | Relevance. 401. 403. |
| | 550 | | SEC Exhibit 117<br>E-mail dated July 22, 2016<br>Bates: SEC_04_0108698 | Hearsay. Relevance. 403. |
| | 551 | | SEC Exhibit 125<br>E-mail dated February 9, 2017<br>Bates: SEC_04_Rios244 | None |
| | 552 | | SEC Exhibit 137<br>E-mail dated November 30, 2016<br>Bates Catalyst_003_75938 to<br>Catalyst_003_75998;<br>SEC_01_0075938 to SEC_01_0075998 | None |
| | 553 | | SEC Exhibit 151<br>E-mail dated January 17, 2017<br>Bates: SEC_04_0095480 | None |
| | 554 | | SEC Exhibit 155<br>E-mail dated March 23, 2016<br>Bates: SEC_04_0281980 | Hearsay |
| | 555 | | SEC Exhibit 162<br>E-mail dated May 20, 2014<br>Bates:SEC_04_0370955 | Hearsay |
| | 556 | | SEC Exhibit 173<br>E-mail dated January 27, 2017<br>Bates: Catalyst_003_00237<br> SEC_01_0000237 | None |
| | 557 | | SEC Exhibit 174<br>E-mail dated February 9, 2017<br>Bates: Catalyst_005_0182980 to<br>Catalyst_005_0182981 | None |
| | 558 | | SEC Exhibit 178<br>E-mail dated November 2, 2014 | None |

| | | | | |
|---|---|---|---|---|
| | | | Bates: SEC_04_0360742 | |
| | 559 | | SEC Exhibit 189<br>E-mail dated April 18, 2016<br>Bates: SEC_04_0204606 | None |
| | 560 | | SEC Exhibit 192<br>E-mail dated December 9, 2016<br>Bates: Catalyst_005_0115880 | Hearsay |
| | 561 | | SEC Exhibit 193<br>E-mail dated December 9, 2016<br>Bates: Catalyst_003_16216<br>SEC_01_0016216 | None |
| | 562 | | SEC Exhibit 198<br>E-mail dated February 13, 2017<br>Bates: Catalyst_005_0194446 | None |
| | 563 | | SEC Exhibit 202<br>Harbor Assets February 29, 2012 Disclosure<br>Document<br>Bates: SEC_04_0365157 | Relevance. 403 |
| | 564 | | SEC Exhibit 203<br>Harbor Assets Disclosure Document dated April<br>30, 2013<br>Bates: Catalyst_003_32230<br>SEC_01_0032230 | Relevance. 403 |
| | 565 | | SEC Exhibit 204<br>Catalyst Capital Advisors Compliance Policies<br>and Procedures Manual dated June 2015<br>Bates: SEC_04_0287539 | None |
| | 566 | | SEC Exhibit 209<br>E-mail dated October 12, 2014<br>Bates: SEC_04_0369845 to SEC_04_0369847 | None |
| | 567 | | SEC Exhibit 210<br>E-mail dated January 30, 2017<br>Bates: Catalyst_005_0154616 to<br>Catalyst_005_0154618 | None |
| | 568 | | CFTC Exhibit 2a to Saffrin Testimony<br>E-mail dated January 23, 2017<br>Bates: Catalyst_005_0132752 | None |
| | 569 | | CFTC Exhibit 2b to Saffrin Testimony<br>HFXAX Spreadsheet dated January 23, 2017<br>Bates: Catalyst_005_0132753 | None |
| | 570 | | CFTC Exhibit 2c to Saffrin Testimony<br>Positions Spreadsheet dated January 23, 2017 | None |
| | 571 | | CFTC Exhibit 3<br>E-mail dated February 9, 2017<br>Bates: Catalyst_005_0182280 | Hearsay |
| | 572 | | CFTC Exhibit 2 to Miller Testimony<br>Exposure Report | Relevance.  Foundation. |
| | 573 | | CFTC Exhibit 3a<br>E-mail dated October 17, 2016<br>Bates: Catalyst_003_10227 to<br>Catalyst_003_10228 | None |
| | 574 | | CFTC Exhibit 4 to Miller Testimony<br>October 2016 to January 2017 NAV | None |

| | | | |
|---|---|---|---|
| | 575 | CFTC Exhibit 7<br>E-mail dated January 31, 2017<br>Bates: Catalyst_005_0157254 | None |
| | 576 | CFTC Exhibit 8a<br>E-mail dated February 9, 2017<br>Bates: Catalyst_005_0182980 to<br>Catalyst_005_0182981 | None |
| | 577 | EW_CFTC Exhibit 2<br>Daily HFXAX Prices<br>EW_CFTC Exhibit 3 to April 2018 Testimony<br>Daily S&P Prices | None |
| | 578 | EW_CFTC Ex 4B<br>HFXAX Positions Spreadsheet<br>Bates: Catalyst_005_0190447 | None |
| | 579 | EW_CFTC Ex 6B<br>Trade Confirms dated February 9, 2017 | None |
| | 580 | CFTC Exhibit 7<br>E-mail dated January 2, 2017<br>Bates: Catalyst_003_00192 | None |
| | 581 | CFTC Exhibit 10 to Schoonover Test.<br>E-mail dated January 5, 2017<br>Bates: Catalyst_003_19525 | None |
| | 582 | E-mail dated December 2, 2016<br>Bates: Catalyst_005_0099956 | None |
| | 583 | E-mail dated December 12, 2017<br>Bates: SEC_01_0000261 to SEC_01_0000268 | Hearsay |
| | 584 | E-mail dated January 30, 2017<br>Bates: Catalyst_005_0153408 | None |
| | 585 | E-mail dated February 9, 2017<br>Bates: Catalyst_005_0182280 | Hearsay |
| | 586 | E-mail dated February 14, 2017<br>Bates: Catalyst_005_0197077 | None |
| | 587 | E-mail dated February 17, 2017<br>Bates: Catalyst_005_0208064 | Hearsay |
| | 588 | E-mail dated February 17, 2017<br>Bates: Catalyst_005_0208151 | Hearsay |
| | 589 | E-mail dated February 17, 2017<br>Bates: SEC_01_0025317 | Hearsay |
| | 590 | E-mail dated February 16, 2017<br>Bates: SEC_01_0025290 | Hearsay |
| | 591 | E-mail dated February 15, 2017<br>Bates: SEC_01_0024513 | Hearsay (multiple levels) |
| | 592 | E-mail dated February 8, 2017<br>Bates: SEC_01_0023539 | None |
| | 593 | E-mail dated February 6, 2017<br>Bates: SEC_01_0000245 | Hearsay (multiple levels) |
| | 594 | E-mail dated February 3, 2017<br>Bates: SEC_01_0000244 | Hearsay (multiple levels) |
| | 595 | E-mail dated February 17, 2017<br>Bates: Catalyst_005_0208416 | Hearsay |
| | 596 | E-mail dated February 17, 2017<br>Bates: Catalyst_005_0208410 | Hearsay |
| | 597 | E-mail dated February 17, 2017<br>Bates: Catalyst_005_0208151 | Hearsay (same bates # as DX 588) |

| | | | | |
|---|---|---|---|---|
| | 598 | | E-mail dated February 15, 2017<br>Bates: Catalyst_005_0199888 | None |
| | 599 | | E-mail dated February 15, 2017<br>Bates: Catalyst_005_0200776 | None |
| | 600 | | E-mail dated February 15, 2017<br>Bates: SEC_01_0024513 | Hearsay (multiple levels)<br>(Duplicate - same bates # as<br>DX 593) |
| | 601 | | E-mail dated February 16, 2017<br>Bates: SEC_01_0025284 | Hearsay |
| | 602 | | E-mail dated February 13, 2017<br>Bates: SEC_01_0023784 | Hearsay |
| | 603 | | E-mail dated February 16, 2017<br>Bates: SEC_01_0025290 | Hearsay (Duplicate – same<br>bates # as DX 590 |
| | 604 | | CFTC Answers to Interrogatories | None |
| | 605 | | CFTC Original Complaint | None |
| | 606 | | CFTC First Amended Complaint | None |
| | 607 | | E-mail dated February 15, 2017<br>Bates: Catalyst_005_0200678 | Hearsay (Duplicate – same as<br>DX 542) |
| | 608 | | E-mail dated February 17, 2017<br>Bates: SEC_01_0000301 | Hearsay (multiple levels) |
| | 609 | | E-mail dated February 16, 2017<br>Bates: SEC_01_0084398 | None (Duplicate – same as DX<br>544) |
| | 610 | | Catalyst Prospectus dated November 1, 2019<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 611 | | Catalyst Prospectus, April 5, 2019<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 612 | | Catalyst Prospectus dated November 1, 2018<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 613 | | Catalyst Prospectus dated November 1, 2017<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 614 | | Catalyst Prospectus dated December 22, 2016<br>Public Filing | None, except to extent<br>inconsistent with Court Orders<br>on MIL. |
| | 615 | | Catalyst Prospectus dated August 31, 2018<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 616 | | Catalyst Prospectus dated April 6, 2017<br>Public Filing | Relevance. 403. Outside of<br>relevant time period. Object to<br>extent inconsistent with Court<br>Orders on MIL. |
| | 617 | | Catalyst Prospectus July 7, 2016<br>Bates: Catalyst_003_10254 | None, except to extent<br>inconsistent with Court Orders<br>on MIL. |

| | 618 | | Harbor Financial Disclosure Document dated July 30, 2014<br>Bates: CFTC3_00032373 | Relevance. 403 |
|---|---|---|---|---|
| | 619 | | E-mail dated December 22, 2014<br>Bates: SEC_04_0357587 to SEC_04_0357606 | None |
| | 620 | | Hedged Futures Strategy Fund<br>Risk Guidelines dated December 2014<br>Bates: SEC_04_0357600 | None |
| | 621 | | E-mail dated January 2, 2017<br>Bates: SEC_01_0000194 | Hearsay |
| | 622 | | E-mail dated May 13, 2014<br>Bates: SEC_04_0365057 to SEC_04_0365265 | None |
| | 623 | | Harbor Assets Financials for 2006<br>Bates: SEC_04_0365064 to SEC_04_0365069 | None |
| | 624 | | Harbor Assets Financials for 2007<br>Bates: SEC_04_0365070 to SEC_04_0365082 | None |
| | 625 | | Harbor Assets financials for 2008<br>Bates: SEC_04_0365083 to SEC_04_0365095 | None |
| | 626 | | Harbor Assets financials for 2009<br>Bates: SEC_04_0365096 to SEC_04_0365110 | None |
| | 627 | | Harbor Assets financials for 2010<br>Bates: SEC_04_0365111 to SEC_04_0365125 | None |
| | 628 | | Harbor Assets financials for 2011<br>Bates: SEC_04_0365126 to SEC_04_0365140 | None |
| | 629 | | Harbor Assets financials for 2012<br>SEC_04_0365141 to SEC_04_0365155 | None |
| | 630 | | Harbor Monthly Returns<br>Bates: SEC_04_0365156 | None |
| | 631 | | Harbor Assets Disclosure Document dated February 29, 2012<br>Bates: SEC_04_0365157 | Relevance. 403 |
| | 632 | | Catalyst Prospectus November 1, 2016<br>Public Filing | None, except to extent inconsistent with Court Orders on MIL. |
| | 633 | | Catalyst Statement of Additional Information dated November 1, 2014<br>Public Filing | None, except to extent inconsistent with Court Orders on MIL. |
| | 634 | | Catalyst SAI dated November 1, 2015<br>Public Filing | None, except to extent inconsistent with Court Orders on MIL. |
| | 635 | | Catalyst SAI dated Nov. 1, 2016<br>Public Filing | None, except to extent inconsistent with Court Orders on MIL. |
| | 636 | | Catalyst SAI dated April 6, 2017<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 637 | | HFXAX Holdings dated Sept. 15, 2016 Bates: CATALYST_003_71616 | Relevance. Hearsay. 403 |
| | 638 | | HFXAX Holdings dated May 2016.<br>Bates: SEC_04_0090123 | Foundation. Incomplete Document. |

| | | | |
|---|---|---|---|
| | 639 | | HFXAX Holdings dated Feb. 23, 2017<br>Bates: SEC_04_0117987 | None |
| | 640 | | HFXAX Holdings dated March 17, 2017<br>Bates: SEC_04_0120384 | Relevance |
| | 641 | | Risk Metrics Calculations Instructions Cover Sheet<br>Bates: SEC_01_0058845 | None |
| | 642 | | Risk Metrics Calc Instructions<br>Bates: SEC_01_0058847 | None |
| | 643 | | Risk Metric Formulas<br>Bates: SEC_01_0058856 | None |
| | 644 | | Catalyst Prospectus Supplement dated September 30, 2015<br>Bates: CFTC-WALCZAK-00004434 | None, except to extent inconsistent with Court Orders on MIL. |
| | 645 | | Catalyst Prospectus dated August 29, 2013<br>Bates: SEC-PROD-000598673 | None, except to extent inconsistent with Court Orders on MIL. |
| | 646 | | E-mail dated February 15, 2017<br>Bates: SEC_01_0000283 | Hearsay |
| | 647 | | E-mail dated February 15, 2017<br>Bates: SEC_01_0000287 | None |
| | 648 | | Harbor Financial Disclosure Document dated December 31, 2012<br>Bates: SEC-PROD-000601605 | Relevance. 403 |
| | 649 | | Harbor Financial Disclosure Document dated September 30, 2013<br>Bates: SEC-PROD-000601664 | Relevance. 403 |
| | 650 | | Harbor Financial and Fund Closing Prices CWXAX Historical Pricing<br>Walczak_ARB_001874<br>Publicly Available | Relevance. 403 |
| | 651 | | *Intentionally Omitted* | None |
| | 652 | | Fund AUM by Month<br>Bates: Catalyst_005_87727 | None |
| | 653 | | Harbor Assets Financials Compendium<br>Bates: SEC_04_0365057 to SEC_04_0365265 | None |
| | 654 | | Due Diligence Responses dated May 29, 2015<br>Bates: CFTC3_00023261 to CFTC3_00023264 | None |
| | 655 | | Catalyst Investor Reports<br>Bates: SEC_01_0028364 to SEC_01_0028403 | Objection: Lack of foundation, hearsay. None of the individuals on the email are witnesses. |
| | 656 | | Catalyst Investor Reports dated April 6, 2016<br>Bates: SEC_01_0049050 to SEC_01_0049090 | Objection: Lack of foundation, hearsay. None of the individuals on the email are witnesses. |
| | 657 | | Draft Catalyst DDQ Response dated May 20, 2016<br>Bates: SEC_04_0258523 to SEC_04_0258528 | Objection: Lack of foundation, hearsay. Bill Besgen (sender of email, not a witness. Statements in attached DDQ are offered for the truth and unknown who is the speaker. |

| | 658 | | Draft Catalyst DDQ Response dated May 31, 2016<br>Bates: SEC_04_0259885 to SEC_04_0259890 | None |
|---|---|---|---|---|
| | 659 | | Catalyst Fact Sheet dated March 2016<br>Bates: SEC_01_0056927 to SEC_01_0056938 | Objection: Lack of foundation, hearsay. None of the individuals on the email are witnesses. |
| | 660 | | Catalyst Fact Sheets dated March 2016<br>Bates: SEC_01_0057976 to SEC_01_0058010 | Objection: Lack of foundation, hearsay. None of the individuals on the email are witnesses. |
| | 661 | | Risk Metric Instructions for 2016<br>Bates: SEC_01_0058845 to SEC_01_0058856 | None |
| | 662 | | E-mail dated December 10, 2016<br>Bates: Catalyst_005_0117981 | Objection: Hearsay within hearsay, Szylagyi passing along assertions from "someone in the industry" and Rios passing along assertions from "JJ." |
| | 663 | | E-mail dated December 10, 2016<br>Bates: Catalyst_005_0118107 | None |
| | 664 | | E-mail dated January 26, 2017<br>Bates: SEC_01_0000236 | None |
| | 665 | | E-mail from Daniel Saffrin to Ed Walczak and other attaching Fund Correlation Volatility Profile PDF dated August 13, 2019<br>Catalyst_ARB_0163515 to Catalyst_ARB_0163516 | Foundation. Hearsay. 702. 703. 705. Outside relevant time period. |
| | 666 | | Exposure Summary Messages/Reports<br>Bates:<br>Catalyst_005_0154665<br>HFXAX Exposure Summary -- 01/30/2017.msg<br>Catalyst_005_0154666<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0158253<br>HFXAX Exposure Summary -- 01/31/2017.msg<br>Catalyst_005_0158254<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0161543<br>RE: HFXAX Exposure Summary -- 02/01/2017.msg<br>Catalyst_005_0161544<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0169534<br>HFXAX Exposure Summary -- 02/02/2017.msg<br>Catalyst_005_0169535<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0172990<br>HFXAX Exposure Summary -- 02/03/2017.msg<br>Catalyst_005_0172991<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0176402<br>HFXAX Exposure Summary -- 02/06/2017.msg<br>Catalyst_005_0176403<br>HFXAX Exposure Summary.xlsx | Object to the extent Defendant has included dissimilar documents within this group exhibit. See separate brief. |

|  |  |  | Catalyst_005_0179194<br>HFXAX Exposure Summary -- 02/07/2017.msg<br>Catalyst_005_0179195<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0182095<br>HFXAX Exposure Summary -- 02/08/2017.msg<br>Catalyst_005_0182096<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0189486<br>HFXAX Exposure Summary -- 02/09/2017.msg<br>Catalyst_005_0189487<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0194341<br>HFXAX Exposure Summary -- 02/13/2017.msg<br>Catalyst_005_0194342<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0199891<br>HFXAX Exposure Summary -- 02/14/2017.msg<br>Catalyst_005_0199892<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0200001<br>RE: HFXAX Exposure Summary --<br>02/14/2017.msg<br>Catalyst_005_0200611<br>HFXAX Exposure Summary -- 02/15/2017.msg<br>Catalyst_005_0200612<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0203816<br>HFXAX Exposure Summary -- 02/16/2017.msg<br>Catalyst_005_0203817<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0208042<br>HFXAX Exposure Summary -- 02/17/2017.msg<br>Catalyst_005_0208043<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210883<br>UPDATED HFXAX Exposure Summary --<br>02/17/2017.msg<br>Catalyst_005_0210884<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210885<br>HFXAX Exposure Summary -- 02/21/2017.msg<br>Catalyst_005_0210886<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210889<br>RE: HFXAX Exposure Summary --<br>02/22/2017.msg<br>Catalyst_005_0210890<br>HFXAX Exposure Summary -- 02/23/2017.msg<br>Catalyst_005_0210891<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210898<br>HFXAX Exposure Summary -- 02/24/2017.msg<br>Catalyst_005_0210899<br>HFXAX Exposure Summary.xlsx |  |

| | | | | |
|---|---|---|---|---|
| | | | Catalyst_005_0210912<br>RE: HFXAX Exposure Summary --<br>02/24/2017.msg<br>Catalyst_005_0210913<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210925<br>HFXAX Exposure Summary -- 02/27/2017<br>(INTERNAL USE ONLY).msg<br>Catalyst_005_0210926<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210927<br>HFXAX Exposure Summary -- 2/24/2017 --<br>Internal Use Only.msg<br>Catalyst_005_0210928<br>HFXAX Exposure Summary.xlsx<br>Catalyst_005_0210929<br>HFXAX Exposure Summary -- 03/01/2017<br>(Internal Use Only).msg<br>Catalyst_005_0210930<br>HFXAX Exposure Summary.xlsx | |
| | 667 | | Manamu Reports<br>Bates:<br>Catalyst_005_0088276<br>Catalyst Risk Report November,25,2016.msg<br>Catalyst_005_0090676<br>Catalyst Risk Report November,28,2016.msg<br>Catalyst_005_0093478<br>Catalyst Risk Report November,29,2016.msg<br>Catalyst_005_0096102<br>Catalyst Risk Report November,30,2016.msg<br>Catalyst_005_0098591<br>Catalyst Risk Report December,01,2016.msg<br>Catalyst_005_0102141<br>Catalyst Risk Report December,02,2016.msg<br>Catalyst_005_0104962<br>Catalyst Risk Report December,05,2016.msg<br>Catalyst_005_0108563<br>Catalyst Risk Report December,06,2016.msg<br>Catalyst_005_0112671<br>Catalyst Risk Report December,07,2016.msg<br>Catalyst_005_0116010<br>Catalyst Risk Report December,08,2016.msg<br>Catalyst_005_0119017<br>Catalyst Risk Report December,09,2016.msg<br>Catalyst_005_0121626<br>Catalyst Risk Report December,12,2016.msg<br>Catalyst_005_0124358<br>Catalyst Risk Report December,13,2016.msg<br>Catalyst_005_0126758<br>Catalyst Risk Report December,14,2016.msg<br>Catalyst_005_0129787<br>Catalyst Risk Report December,15,2016.msg<br>Catalyst_005_0133749<br>Catalyst Risk Report January,20,2017.msg<br>Catalyst_005_0137946 | Object to the extent Defendant<br>has included dissimilar<br>documents within this group<br>exhibit and other grounds. See<br>separate brief. |

| | | | | |
|---|---|---|---|---|
| | | | Catalyst Risk Report January,23,2017.msg<br>Catalyst_005_0141949<br>Catalyst Risk Report January,24,2017.msg<br>Catalyst_005_0147433<br>Catalyst Risk Report January,25,2017.msg<br>Catalyst_005_0150904<br>Catalyst Risk Report January,26,2017.msg<br>Catalyst_005_0154707<br>Catalyst Risk Report January,27,2017.msg<br>Catalyst_005_0158615<br>Catalyst Risk Report January,30,2017.msg<br>Catalyst_005_0161629<br>Catalyst Risk Report January,31,2017.msg<br>Catalyst_005_0166372<br>Catalyst Risk Report February,01,2017.msg<br>Catalyst_005_0170064<br>Catalyst Risk Report February,02,2017.msg<br>Catalyst_005_0170069<br>Re: Catalyst Risk Report February,02,2017.msg<br>Catalyst_005_0170076<br>Catalyst Risk Report February,02,2017.msg<br>Catalyst_005_0170079<br>Re: Catalyst Risk Report February,02,2017.msg<br>Catalyst_005_0173966<br>Catalyst Risk Report February,03,2017.msg<br>Catalyst_005_0176847<br>Catalyst Risk Report February,06,2017.msg<br>Catalyst_005_0179824<br>Catalyst Risk Report February,07,2017.msg<br>Catalyst_005_0183343<br>Catalyst Risk Report February,08,2017.msg<br>Catalyst_005_0190419<br>Catalyst Risk Report February,09,2017.msg<br>Catalyst_005_0194370<br>Catalyst Risk Report February,10,2017.msg<br>Catalyst_005_0197368<br>Catalyst Risk Report February,13,2017.msg<br>Catalyst_005_0200725<br>Catalyst Risk Report February,14,2017.msg<br>Catalyst_005_0203859<br>Catalyst Risk Report February,15,2017.msg<br>Catalyst_005_0208473<br>Catalyst Risk Report February,16,2017.msg<br>CFTC4_00000063<br>Catalyst Risk Report<br>July,28,2016.msg<br>CFTC4_00000065<br>Catalyst Risk Report<br>July,29,2016.msg<br>CFTC4_00000079<br>Catalyst Risk Report August,01,2016.msg<br>SEC_04_0110633<br>Catalyst Risk Report August,16,2016.msg<br>SEC_04_0110748<br>Catalyst Risk Report August,17,2016.msg | |

| | | | |
|---|---|---|---|
| | | | SEC_04_0111004 |
| | | | Catalyst Risk Report August,18,2016.msg |
| | | | SEC_04_0111186 |
| | | | Catalyst Risk Report August,19,2016.msg |
| | | | SEC_04_0111194 |
| | | | Re: Catalyst Risk Report August,19,2016.msg |
| | | | SEC_04_0111202 |
| | | | Catalyst Risk Report August,19,2016.msg |
| | | | SEC_04_0111333 |
| | | | Catalyst Risk Report August,22,2016.msg |
| | | | SEC_04_0111445 |
| | | | Catalyst Risk Report August,23,2016.msg |
| | | | SEC_04_0111547 |
| | | | Catalyst Risk Report August,24,2016.msg |
| | | | SEC_04_0111674 |
| | | | Catalyst Risk Report August,25,2016.msg |
| | | | SEC_04_0111790 |
| | | | Catalyst Risk Report August,26,2016.msg |
| | | | SEC_04_0111885 |
| | | | Catalyst Risk Report August,29,2016.msg |
| | | | SEC_04_0111892 |
| | | | Re: Catalyst Risk Report August,29,2016.msg |
| | | | SEC_04_0111900 |
| | | | Catalyst Risk Report August,29,2016.msg |
| | | | SEC_04_0112037 |
| | | | Catalyst Risk Report August,30,2016.msg |
| | | | SEC_04_0112273 |
| | | | Catalyst Risk Report September,30,2016.msg |
| | | | SEC_04_0112390 |
| | | | Catalyst Risk Report October,03,2016.msg |
| | | | SEC_04_0112538 |
| | | | Catalyst Risk Report October,04,2016.msg |
| | | | SEC_04_0112647 |
| | | | Catalyst Risk Report October,05,2016.msg |
| | | | SEC_04_0112832 |
| | | | Catalyst Risk Report October,06,2016.msg |
| | | | SEC_04_0112916 |
| | | | Catalyst Risk Report October,07,2016.msg |
| | | | SEC_04_0113011 |
| | | | Catalyst Risk Report October,10,2016.msg |
| | | | SEC_04_0113153 |
| | | | Catalyst Risk Report October,11,2016.msg |
| | | | SEC_04_0113247 |
| | | | Catalyst Risk Report October,12,2016.msg |
| | | | SEC_04_0113358 |
| | | | Catalyst Risk Report October,13,2016.msg |
| | | | SEC_04_0113612 |
| | | | Catalyst Risk Report October,14,2016.msg |
| | | | SEC_04_0113708 |
| | | | Catalyst Risk Report October,17,2016.msg |
| | | | SEC_04_0113826 |
| | | | Catalyst Risk Report October,18,2016.msg |
| | | | SEC_04_0113966 |
| | | | Catalyst Risk Report October,19,2016.msg |
| | | | SEC_04_0114052 |

| | | | Catalyst Risk Report October,20,2016.msg SEC_04_0114159 | |
| | | | Catalyst Risk Report October,21,2016.msg SEC_04_0114178 | |
| | | | Catalyst Risk Report October,21,2016.msg SEC_04_0114374 | |
| | | | Catalyst Risk Report October,24,2016.msg SEC_04_0114528 | |
| | | | Catalyst Risk Report October,25,2016.msg SEC_04_0114671 | |
| | | | Catalyst Risk Report October,26,2016.msg SEC_04_0114775 | |
| | | | Catalyst Risk Report October,27,2016.msg SEC_04_0114974 | |
| | | | Catalyst Risk Report October,28,2016.msg SEC_04_0115179 | |
| | | | Catalyst Risk Report October,31,2016.msg SEC_04_0115279 | |
| | | | Catalyst Risk Report November,01,2016.msg SEC_04_0115363 | |
| | | | Catalyst Risk Report November,02,2016.msg SEC_04_0115485 | |
| | | | Catalyst Risk Report November,03,2016.msg SEC_04_0115572 | |
| | | | Catalyst Risk Report November,04,2016.msg SEC_04_0115700 | |
| | | | Catalyst Risk Report November,07,2016.msg SEC_04_0115729 | |
| | | | Catalyst Risk Report November,07,2016.msg SEC_04_0115818 | |
| | | | Catalyst Risk Report November,08,2016.msg SEC_04_0115928 | |
| | | | Catalyst Risk Report November,09,2016.msg SEC_04_0116054 | |
| | | | Catalyst Risk Report November,10,2016.msg SEC_04_0116070 | |
| | | | Catalyst Risk Report November,10,2016.msg SEC_04_0116184 | |
| | | | Catalyst Risk Report November,11,2016.msg SEC_04_0116370 | |
| | | | Catalyst Risk Report November,14,2016.msg SEC_04_0116476 | |
| | | | Catalyst Risk Report November,15,2016.msg SEC_04_0116604 | |
| | | | Catalyst Risk Report November,16,2016.msg SEC_04_0116727 | |
| | | | Catalyst Risk Report November,17,2016.msg SEC_04_0117056 | |
| | | | Catalyst Risk Report November,18,2016.msg SEC_04_0117226 | |
| | | | Catalyst Risk Report November,21,2016.msg SEC_04_0117327 | |
| | | | Catalyst Risk Report November,22,2016.msg SEC_04_0117406 | |
| | | | Catalyst Risk Report November,23,2016.msg | |

| | | | SEC_04_0117463<br>Catalyst Risk Report November,24,2016.msg<br>SEC_04_0117564<br>Catalyst Risk Report February,17,2017.msg<br>SEC_04_0117630<br>Catalyst Risk Report February,20,2017.msg<br>SEC_04_0117730<br>Catalyst Risk Report February,21,2017.msg<br>SEC_04_0117879<br>Catalyst Risk Report February,22,2017.msg<br>SEC_04_0118067<br>Catalyst Risk Report February,23,2017.msg<br>SEC_04_0118263<br>Catalyst Risk Report February,24,2017.msg<br>SEC_04_0118387<br>Catalyst Risk Report February,27,2017.msg<br>SEC_04_0118640<br>Catalyst Risk Report February,28,2017.msg<br>SEC_04_0118878<br>Catalyst Risk Report<br>March,01,2017.msg<br>SEC_04_0119061<br>Catalyst Risk Report<br> March,02,2017.msg<br>SEC_04_0119211<br>Catalyst Risk Report<br>March,03,2017.msg<br>SEC_04_0119334<br>Catalyst Risk Report<br>March,06,2017.msg<br>SEC_04_0119459<br>Catalyst Risk Report<br>March,07,2017.msg<br>SEC_04_0119590<br>Catalyst Risk Report<br>March,08,2017.msg<br>SEC_04_0119696<br>Catalyst Risk Report<br>March,09,2017.msg<br>SEC_04_0119814<br>Catalyst Risk Report<br> March,10,2017.msg<br>SEC_04_0119963<br>Catalyst Risk Report<br>March,13,2017.msg<br>SEC_04_0120069<br>Catalyst Risk Report<br>March,14,2017.msg<br>SEC_04_0120180<br>Catalyst Risk Report<br>March,15,2017.msg<br>SEC_04_0120302<br>Catalyst Risk Report<br>March,16,2017.msg<br>SEC_04_0120497 | |
| --- | --- | --- | --- | --- |

| | | | Catalyst Risk Report March,17,2017.msg | |
| | | | SEC_04_0120515 | |
| | | | Re: Catalyst Risk Report March,17,2017.msg | |
| | | | SEC_04_0120620 | |
| | | | Catalyst Risk Report March,20,2017.msg | |
| | | | SEC_04_0120784 | |
| | | | Catalyst Risk Report March,21,2017.msg | |
| | | | SEC_04_0120899 | |
| | | | Catalyst Risk Report March,22,2017.msg | |
| | | | SEC_04_0120970 | |
| | | | Catalyst Risk Report March,23,2017.msg | |
| | | | SEC_04_0121093 | |
| | | | Catalyst Risk Report March,24,2017.msg | |
| | | | SEC_04_0121190 | |
| | | | Catalyst Risk Report March,27,2017.msg | |
| | | | SEC_04_0121324 | |
| | | | Catalyst Risk Report March,28,2017.msg | |
| | | | SEC_04_0121359 | |
| | | | Catalyst Risk Report March,28,2017.msg | |
| | | | SEC_04_0121444 | |
| | | | Catalyst Risk Report March,29,2017.msg | |
| | | | SEC_04_0121568 | |
| | | | Catalyst Risk Report March,30,2017.msg | |
| | | | SEC_04_0121755 | |
| | | | Catalyst Risk Report December,16,2016.msg | |
| | | | SEC_04_0121942 | |
| | | | Catalyst Risk Report December,19,2016.msg | |
| | | | SEC_04_0122214 | |
| | | | Catalyst Risk Report December,20,2016.msg | |
| | | | SEC_04_0122283 | |
| | | | Catalyst Risk Report December,21,2016.msg | |
| | | | SEC_04_0122401 | |
| | | | Catalyst Risk Report December,22,2016.msg | |
| | | | SEC_04_0122514 | |
| | | | Catalyst Risk Report December,23,2016.msg | |
| | | | SEC_04_0122580 | |
| | | | Catalyst Risk Report December,26,2016.msg | |
| | | | SEC_04_0122661 | |
| | | | Catalyst Risk Report December,27,2016.msg | |
| | | | SEC_04_0122739 | |
| | | | Catalyst Risk Report December,28,2016.msg | |
| | | | SEC_04_0122851 | |
| | | | Catalyst Risk Report December,29,2016.msg | |
| | | | SEC_04_0123011 | |

| | | | Catalyst Risk Report December,30,2016.msg SEC_04_0123063 Catalyst Risk Report January,02,2017.msg SEC_04_0123200 Catalyst Risk Report January,03,2017.msg SEC_04_0123295 Catalyst Risk Report January,04,2017.msg SEC_04_0123391 Catalyst Risk Report January,05,2017.msg SEC_04_0123468 Catalyst Risk Report January,06,2017.msg SEC_04_0123571 Catalyst Risk Report January,09,2017.msg SEC_04_0123663 Catalyst Risk Report January,10,2017.msg SEC_04_0123798 Catalyst Risk Report January,11,2017.msg SEC_04_0123902 Catalyst Risk Report January,12,2017.msg SEC_04_0124010 Catalyst Risk Report January,13,2017.msg SEC_04_0124062 Catalyst Risk Report January,16,2017.msg SEC_04_0124216 Catalyst Risk Report January,17,2017.msg SEC_04_0124339 Catalyst Risk Report January,18,2017.msg SEC_04_0124451 Catalyst Risk Report January,19,2017.msg SEC_04_0264292 Catalyst Risk Report July,07,2016.msg SEC_04_0264725 Catalyst Risk Report July,11,2016.msg SEC_04_0265054 Catalyst Risk Report July,12,2016.msg SEC_04_0265226 Catalyst Risk Report July,13,2016.msg SEC_04_0265722 Catalyst Risk Report July,18,2016.msg SEC_04_0266068 Catalyst Risk Report July,19,2016.msg SEC_04_0266199 Catalyst Risk Report July,20,2016.msg SEC_04_0266252 Catalyst Risk Report July,20,2016.msg SEC_04_0266342 Catalyst Risk Report | |

| | | | | |
|---|---|---|---|---|
| | | | July,21,2016.msg<br>SEC_04_0266456<br>Catalyst Risk Report<br>July,22,2016.msg<br>SEC_04_0266605<br>Catalyst Risk Report<br>July,25,2016.msg<br>SEC_04_0266757<br>Catalyst Risk Report<br>July,26,2016.msg<br>SEC_04_0266940<br>Catalyst Risk Report<br>July,27,2016.msg<br>SEC_04_0267233<br>Catalyst Risk Report<br>July,28,2016.msg<br>SEC_04_0267416<br>Catalyst Risk Report<br>July,29,2016.msg<br>SEC_04_0267556<br>Catalyst Risk Report August,01,2016.msg<br>SEC_04_0267783<br>Catalyst Risk Report August,02,2016.msg<br>SEC_04_0268030<br>Catalyst Risk Report August,03,2016.msg<br>SEC_04_0268171<br>Catalyst Risk Report August,04,2016.msg<br>SEC_04_0268680<br>Catalyst Risk Report August,05,2016.msg<br>SEC_04_0268788<br>Catalyst Risk Report August,08,2016.msg<br>SEC_04_0269017<br>Catalyst Risk Report August,09,2016.msg<br>SEC_04_0269144<br>Catalyst Risk Report August,10,2016.msg<br>SEC_04_0269211<br>Catalyst Risk Report August,11,2016.msg<br>SEC_04_0269343<br>Catalyst Risk Report August,12,2016.msg<br>SEC_04_0269501<br>Catalyst Risk Report August,15,2016.msg<br>SEC_04_0299749<br>Catalyst Risk Report August,31,2016.msg<br>SEC_04_0299830<br>Catalyst Risk Report September,01,2016.msg<br>SEC_04_0300047<br>Catalyst Risk Report September,02,2016.msg<br>SEC_04_0300103<br>Catalyst Risk Report September,05,2016.msg<br>SEC_04_0300246<br>Catalyst Risk Report September,06,2016.msg<br>SEC_04_0300349<br>Catalyst Risk Report September,07,2016.msg<br>SEC_04_0300456<br>Catalyst Risk Report September,08,2016.msg | |

| | | | | |
|---|---|---|---|---|
| | | | SEC_04_0300592<br>Catalyst Risk Report September,09,2016.msg<br>SEC_04_0300743<br>Catalyst Risk Report September,12,2016.msg<br>SEC_04_0300884<br>Catalyst Risk Report September,13,2016.msg<br>SEC_04_0301003<br>Catalyst Risk Report September,14,2016.msg<br>SEC_04_0301123<br>Catalyst Risk Report September,15,2016.msg<br>SEC_04_0301300<br>Catalyst Risk Report September,16,2016.msg<br>SEC_04_0301425<br>Catalyst Risk Report September,19,2016.msg<br>SEC_04_0301514<br>Catalyst Risk Report September,20,2016.msg<br>SEC_04_0301652<br>Catalyst Risk Report September,21,2016.msg<br>SEC_04_0301805<br>Catalyst Risk Report September,22,2016.msg<br>SEC_04_0301972<br>Catalyst Risk Report September,23,2016.msg<br>SEC_04_0302199<br>Catalyst Risk Report September,26,2016.msg<br>SEC_04_0302216<br>Catalyst Risk Report September,26,2016.msg<br>SEC_04_0302293<br>Catalyst Risk Report September,27,2016.msg<br>SEC_04_0302385<br>Catalyst Risk Report September,28,2016.msg<br>SEC_04_0302495<br>Catalyst Risk Report September,29,2016.msg<br>SEC_04_0322420<br>Catalyst Risk Report September,29,2016.msg<br>SEC_04_0322438<br>Catalyst Risk Report September,28,2016.msg<br>SEC_04_0322448<br>Catalyst Risk Report September,27,2016.msg<br>SEC_04_0322455<br>Catalyst Risk Report September,26,2016.msg<br>SEC_04_0322465<br>Catalyst Risk Report September,26,2016.msg<br>SEC_04_0322474<br>Catalyst Risk Report September,23,2016.msg<br>SEC_04_0322501<br>Catalyst Risk Report September,22,2016.msg<br>SEC_04_0322510<br>Catalyst Risk Report September,21,2016.msg<br>SEC_04_0322519<br>Catalyst Risk Report September,20,2016.msg<br>SEC_04_0322539<br>Catalyst Risk Report September,19,2016.msg<br>SEC_04_0322545<br>Catalyst Risk Report September,16,2016.msg<br>SEC_04_0322556 | |

| | | | | |
|---|---|---|---|---|
| | | | Catalyst Risk Report September,15,2016.msg SEC_04_0322581 Catalyst Risk Report September,14,2016.msg SEC_04_0322588 Catalyst Risk Report September,13,2016.msg SEC_04_0322595 Catalyst Risk Report September,12,2016.msg SEC_04_0322604 Catalyst Risk Report September,09,2016.msg SEC_04_0322610 Catalyst Risk Report September,08,2016.msg SEC_04_0322616 Catalyst Risk Report September,07,2016.msg SEC_04_0322622 Catalyst Risk Report September,06,2016.msg SEC_04_0322629 Catalyst Risk Report September,05,2016.msg SEC_04_0322635 Catalyst Risk Report September,02,2016.msg SEC_04_0322642 Catalyst Risk Report September,01,2016.msg SEC_04_0322648 Catalyst Risk Report August,31,2016.msg SEC_04_0263517 SEC_04_0263520 SEC_04_0264380 SEC_04_0264383 SEC_04_0265127 SEC_04_0265130 SEC_04_0266802 SEC_04_0266805 SEC_04_0266806 SEC_04_0267656 SEC_04_0267660 SEC_04_0267891 SEC_04_0267894 SEC_04_0268101 SEC_04_0268104 SEC_04_0268251 SEC_04_0268254 SEC_04_0269397 SEC_04_0269400 | |
| | 668 | | Early Risk Metrics Bates: Catalyst_003_03055 | Objection: Lack of foundation. Document is an attached to an email (which is not on the exhibit list) that is from UBS to Catalyst. |
| | 669 | | Risk Metric Explanation Bates: Catalyst_003_52514 | None |
| | 670 | | Investor Presentation Q3, 2016 CFTC  Exhibit 6 to Walczak Interview of Oct. 27, 2017 Bates: Cat 003_02301 | None |
| | 671 | | E-mail dated January 2, 2017 Bates: Catalyst_003_00192 | None |
| | 672 | | CFTC Exhibit 8 to Walczak Interview of Oct. 27, 2017 Catalyst Hedged Futures Strategy Fund Trade Log: Dec 16 | None |
| | 673 | | E-mail dated December 9, 2016 Bates: Catalyst_003_00168 | Objection: Hearsay within hearsay, Szylagyi passing along assertions from "someone in the industry." |

| | 674 | | E-mail dated December 9, 2016<br>Bates: Catalyst_003_16118 | Objection: Hearsay within hearsay, Szylagyi passing along assertions from "someone in the industry." |
|---|---|---|---|---|
| | 675 | | E-mail dated January 27, 2017<br>Bates: Catalyst_003_00237 | None |
| | 676 | | Catalyst Hedged Futures Strategy Fund Trade Log: Feb 17<br>CFTC Exhibit 13 to Walczak Interview of Oct. 27, 2017 | None |
| | 677 | | E-mail dated January 13, 2017<br>Bates: Catalyst_003_00222 | Objection: Hearsay, market data being offered for the truth of the matter asserted. |
| | 678 | | E-mail dated Dec 6, 2016<br>SEC Exhibit 41<br>Bates: Cat_005_0104962-63 | Objection consistent with objection to Ex. 667. |
| | 679 | | E-mail dated November 15, 2016<br>Subject: RE: October Fund Reconciliation<br>SEC Exhibit 120 | None |
| | 680 | | Harbor Assets Fact Sheet<br>SEC Exhibit 109<br>Bates: MFST00007533-34 | Relevance. 403 |
| | 681 | | Aug 29, 2013 Prospectus<br>SEC Exhibit 133<br>Bates: MFST00002903-28 | None, except to extent inconsistent with Court Orders on MIL |
| | 682 | | Hedged Futures Strategy Fund, March 31, 2016 Fact Sheet<br> SEC Exhibit 75<br>Bates: SEC_04_0087870-71 | None |
| | 683 | | Hedged Commodity Strategy Fund Fact Sheet June 30, 2016<br>SEC Exhibit 86 | Relevance. 403 |
| | 684 | | Hedged Futures Strategy Fund: Investor Presentation Q2, 2016<br>SEC Exhibit 85 | None |
| | 685 | | Hedged Commodity Strategy Fund: Investor Presentation Q2, 2016<br>SEC Exhibit 87 | Relevance. 403 |
| | 686 | | Proposed Approval of Advisory Agreement<br>SEC Exhibit 110<br>Bates: MFST00007519-68 | None |
| | 687 | | May 13, 2013 Board Minutes<br>SEC Exhibit 111<br>Bates: MFST00004712-52 | None |
| | 688 | | Bates: SEC_01_0000292 | None |
| | 689 | | Portfolio Management Agreement<br>SEC Exhibit 113<br>Bates: SEC_04_0122532-45 | None |
| | 690 | | Bates: SEC_01_0000291 | None |

| | 691 | | Portfolio Management Agreement<br>SEC Exhibit 124<br>Bates: SEC_04_0122546-52 | None |
|---|---|---|---|---|
| | 692 | | E-mail dated Oct. 30, 2014<br>SEC Exhibit 142<br>Bates: SEC_04_0339714 | Objection: Relevance. Capacity issue is unrelated to the claims in the case. |
| | 693 | | E-mail dated Nov 6, 2014<br>SEC Exhibit 143<br>Bates: SEC_04_0369331-42 | Objection: Relevance. "Soft close" is unrelated to the claims in the case. |
| | 694 | | E-mail dated October 9, 2015<br>Subject: Catalyst Funds to Soft Close …<br>SEC Exhibit 93 | Objection: Relevance. "Soft close" is unrelated to the claims in the case. |
| | 695 | | E-mail dated October 20, 2015<br>Subject: RE: Hedged Futures Fund Soft Close Compensation Changes SEC Exhibit 94 | Objection: Relevance. "Soft close" is unrelated to the claims in the case.<br><br>Objection: Hearsay and Foundation. No witnesses with knowledge of the document. |
| | 696 | | E-mail dated March 16, 2016<br>SEC Exhibit 144<br>Bates: SEC_04_0182859-60 | Objection: Relevance. "Soft close" issue is unrelated to the claims in the case. |
| | 697 | | E-mail dated March 15, 2017<br>SEC Exhibit 34 to Walczak Interview of April 4, 2018<br>Bates: SEC_01_0027975 and attachments | Objection: Relevance. Capacity issue is unrelated to the claims in the case. |
| | 698 | | SEC Exhibit 146<br>Bates: SEC_04_0091132 | Objection: Relevance. Capacity issue is unrelated to the claims in the case. |
| | 699 | | E-mail dated August 5 2016<br>SEC Exhibit 116<br>Bates: SEC_04_0109826-28 | Objection: Relevance. Capacity issue is unrelated to the claims in the case. |
| | 700 | | Bates: SEC_01_0000722 | Objection: Lack of foundation. Version of the document unclear.<br><br>Objection: Hearsay offered for the truth of reasons for drawdown in February 2017. |
| | 701 | | Manager Corner Interview<br>SEC Exhibit 152 | Objection: Hearsay. Online article with statements about the fund.<br><br>Objection: Relevance, from 2014. Answers largely changed later. |
| | 702 | | SEC Exhibit 153<br>Bates: SEC_04_0093968 and attachment | Objection: Relevance. Capacity issue is unrelated to the claims in the case. |
| | 703 | | Open House Call recording from June 7, 2016<br>Bates: Catalyst_003_57978 | None |
| | 704 | | Bates: SEC_01_0084298 | None |

| | 705 | | E-mail dated Dec. 9, 2016<br>SEC Exhibit 39<br>Bates: Catalyst_005_0115865 | None |
|---|---|---|---|---|
| | 706 | | E-mail dated Dec. 9, 2016<br>SEC Exhibit 40 Bates: Catalyst_005_0115909-10 | None |
| | 707 | | E-mail dated Dec. 9, 2016<br>SEC Exhibit 44<br>Bates: Cat_005_0115627-29 | Objection: Hearsay within hearsay. Speculation about what another witness is saying |
| | 708 | | E-mail dated Dec. 10, 2016 SEC Exhibit 46<br>Bates: Cat_005_0118107 | None |
| | 709 | | E-mail dated Dec. 12, 2016<br>SEC Exhibit 48<br>Bates: Cat_005_0119017-18 | None |
| | 710 | | E-mail dated Dec. 13, 2016<br>SEC Exhibit 49<br>Bates: Cat_005_0121626-27 | None |
| | 711 | | SEC Exhibit 50<br>Bates: Cat_005_0124358 -59 | None |
| | 712 | | Bates: SEC_01_0025405 | Objection: Lack of foundation, Szilagyi is not a witness.<br><br>Objection: Hearsay, email from investment adviser about the fund offered for the truth. |
| | 714 | | Bates: SEC_01_0025102 | None |
| | 715 | | Email dated Feb. 10, 2017<br>CFTC Exhibit 4A<br>Bates: Cat_05_0190446 | None |
| | 716 | | E-mail dated February 9, 2017<br>Bates: Catalyst_005_0183449 | None |
| | 717 | | Trade confirmations from February 9, 2017<br>Bates: Catalyst_005_0183450 | None |
| | 718 | | Trade confirmations from February 10, 2017<br>Bates: Catalyst_005_0190473 | None |
| | 719 | | E-mail dated February 13, 2017<br>Bates: Catalyst_005_0194444 | None |
| | 720 | | Trade confirmations from February 13, 2017<br>Bates: Catalyst_005_0194445 | None |
| | 721 | | Trade Log Feb. 17<br>CFTC Exhibit 10 from Walczak Interview of April 4, 2018 | None |
| | 722 | | CFTC Exhibit 12 from Walczak Interview of April 4, 2018<br>Bates: Cat_003_23755 | None |
| | 723 | | SEC_04_0121451 | Objection: Relevance, relates to Manamu reports after the drawdown in February 2017 |
| | 724 | | Email dated Feb. 15, 2017<br>SEC Exhibit 70<br>SEC_01_0024536 and attachments | None |
| | 725 | | SEC Exhibit 25<br>Nov. 1, 2016 Prospectus | None, except to extent inconsistent with Court Orders on MIL |

| | 726 | | Email dated Dec. 13, 2016<br>SEC Exhibit 79 from Walczak Interview of April 4, 2018<br>Bates: Cat_005_0121294-96 | None |
|---|---|---|---|---|
| | 727 | | Email dated Feb. 13, 2017<br>SEC Exhibit 126 Cat_005_0194210-11 | None |
| | 728 | | Open House Call Transcript dated March 18, 2015 | None |
| | 729 | | HFX Weekly Open House Call recording dated September 22, 2015<br>Bates: Catalyst_003_28660 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 730 | | *Intentionally Omitted* | N/A |
| | 731 | | HFX Weekly Open House Call recording dated October 27, 2015<br>Bates: Catalyst_003_31352 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 732 | | *Intentionally Omitted* | N/A |
| | 733 | | *Intentionally Omitted* | N/A |
| | 734 | | HFX National Open House recording dated December 15, 2015<br>Bates: Catalyst_003_35116 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 735 | | HFX National Open House recording dated January 5, 2016<br>Bates: Catalyst_003_04180 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 736 | | HFXIX PM Update recording<br>Bates: Catalyst_003_35390 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 737 | | *Intentionally Omitted* | N/A |
| | 738 | | Open House Call dated February 16, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 739 | | *Intentionally Omitted* | N/A |
| | 740 | | Open House Call dated April 26, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 741 | | Open House Call recording from May 10, 2016<br>Bates: Catalyst_003_54259 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 742 | | Open House Call recording from June 7, 2016<br>Bates: Catalyst_003_57978 | None. Duplicative of DX 703 |
| | 743 | | *Intentionally Omitted* | N/A |
| | 744 | | Open House Call recording from July 26, 2016<br>Bates: Catalyst_003_05145 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 745 | | *Intentionally Omitted* | N/A |
| | 746 | | *Intentionally Omitted* | N/A |

| | 747 | | Open House Call recording from August 30, 2016<br>Bates: Catalyst_003_07057 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
|---|---|---|---|---|
| | 748 | | Open House Call recording from September 13, 2016<br>Bates: Catalyst_003_07869 | None |
| | 749 | | Open House Call recording from September 13, 2016<br>Bates: Catalyst_003_07990 | None. Duplicative of DX 748 |
| | 750 | | Open House Call recording from September 27, 2016<br>Bates: Catalyst_003_09168 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 751 | | *Intentionally Omitted* | N/A |
| | 752 | | Open House Call recording from October 25, 2016<br>Bates: Catalyst_003_11578 | None |
| | 753 | | Open House Call recording November 15, 2016<br>Bates: SEC_01_0012551 | None |
| | 754 | | *Intentionally Omitted* | N/A |
| | 755 | | Intentionally Omitted | N/A |
| | 756 | | Open House Call recording from December 27, 2016<br>Bates: Catalyst_003_19224 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 757 | | *Intentionally Omitted* | N/A |
| | 758 | | Open House Call recording from January 10, 2017<br>Bates: Catalyst_003_20513 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 759 | | *Intentionally Omitted* | N/A |
| | 760 | | Open House Call recording from January 24, 2017<br>Bates: Catalyst_003_21780 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 761 | | Open House Call recording from January 24, 2017<br>Bates: Catalyst_003_21860 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11. Duplicative of DX 760 |
| | 762 | | Open House Call recording from December 2, 2016<br>Bates: Catalyst_005_0098645 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 763 | | Open House Call recording from February 7, 2017<br>Bates: Catalyst_003_23506 | None |
| | 764 | | Open House Call recording from February 15, 2017<br>Bates: Catalyst_003_24685 | None |
| | 765 | | Open House Call recording from February 21, 2017<br>Bates: Catalyst_003_25730 | None |
| | 766 | | Open House Call recording from March 1, 2017<br>Bates: Catalyst_003_26689 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |

| | 767 | | Open House Call recording from March 7, 2017<br>Bates: Catalyst_003_87216 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| --- | --- | --- | --- | --- |
| | 768 | | Open House Call recording from March 9, 2017<br>Bates: Catalyst_003_00779 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 769 | | *Intentionally Omitted* | N/A |
| | 770 | | Open House Call recording from March 15, 2017<br>Bates: Catalyst_003_00964 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 771 | | Open House Call recording from March 17, 2017<br>Bates: Catalyst_003_01310 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 772 | | Open House Call recording from March 22, 2017<br>Bates: Catalyst_003_01808 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 773 | | Open House Call recording from March 24, 2017<br>Bates: Catalyst_003_02178 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 774 | | Open House Call recording from March 28, 2017<br>Bates: Catalyst_003_02722 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 775 | | Catalyst Statement of Additional Information (SAI) supplement dated Dec. 5, 2016<br>Bates: Catalyst_005_0103206 | None, except to extent inconsistent with Court Orders on MIL. |
| | 776 | | Catalyst SAI supplement dated Dec. 14, 2016<br>Bates: Catalyst_005_0124455 | None, except to extent inconsistent with Court Orders on MIL |
| | 777 | | Catalyst SAI supplement dated Jan. 19, 2017<br>Bates: Catalyst_005_0145336 | None, except to extent inconsistent with Court Orders on MIL. |
| | 778 | | Catalyst SAI Supplement dated Sept. 1, 2015<br>Bates: CFTC-WALCZAK-00004645 | None, except to extent inconsistent with Court Orders on MIL |
| | 779 | | Catalyst SAI dated Nov. 1, 2015<br>Bates: SEC_01_0048215 | None, except to extent inconsistent with Court Orders on MIL |
| | 780 | | Catalyst SAI dated Nov. 1, 2016<br>Bates: SEC_01_0073556 | None, except to extent inconsistent with Court Orders on MIL |
| | 781 | | Catalyst SAI Supplement dated Dec. 6, 2016<br>Bates: Catalyst_005_0109327 | None, except to extent inconsistent with Court Orders on MIL. |
| | 782 | | Catalyst SAI dated Aug. 29, 2013<br>Bates: CFTC3_00028636 | None, except to extent inconsistent with Court Orders on MIL. |
| | 783 | | Catalyst SAI Supplement dated Aug. 28, 2018<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 784 | | Catalyst SAI dated Nov. 1, 2018<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |

| | 785 | | Catalyst SAI Supplement dated October 12, 2018<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
|---|---|---|---|---|
| | 786 | | Catalyst SAI Supplement dated Sept. 26, 2019<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 787 | | Catalyst SAI dated Nov. 1, 2019<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 788 | | Catalyst SAI dated Nov. 1, 2017<br>Public Filing | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 789 | | E-mail dated February 14, 2017<br>Bates: SEC_01_0023787 | None |
| | 790 | | Draft Catalyst Hedged Futures Strategy Fund Update for Feb. 14, 2017<br>Bates: SEC_01_0023788 | None |
| | 791 | | E-mail dated February 13, 2017<br>Bates: SEC_01_0000276 | None |
| | 792 | | Draft Catalyst Hedged Futures Strategy Fund Update for Feb. 14, 2017<br>Bates: SEC_01_0000277 | None |
| | 793 | | E-mail dated March 6, 2017<br>Bates: SEC_01_0000524 to SEC_01_0000527 | None |
| | 794 | | E-mail dated August 24, 2014<br>Bates: CFTC3_00032463 to CFTC3_00032469 | None |
| | 795 | | E-mail dated August 26, 2014<br>Bates: CFTC3_00032436 to CFTC3_00032437 | None |
| | 796 | | E-mail dated Dec. 10, 2017<br>Bates: Catalyst_005_0118107 | None |
| | 797 | | E-mail dated Nov. 19, 2014<br>Bates: SEC_04_0369122 | None |
| | 798 | | Early Risk Metrics<br>Bates: SEC_04_0369123 | None |
| | 799 | | E-mail dated Dec. 22, 2014<br>Bates: SEC_04_0357587 to SEC_04_0357606 | None |
| | 800 | | E-mail dated Jan. 20, 2015<br>Bates: CFTC3_00024270 to CFTC3_00024273 | None |
| | 801 | | E-mail dated May 20, 2015<br>Bates: CFTC3_00023342 | None |
| | 802 | | E-mail dated May 27, 2015<br>Bates: CFTC4_00000325 | None |
| | 803 | | E-mail dated June 20, 2015<br>Bates: CFTC3_00030811 | None |
| | 804 | | Fund Risk Guidelines 5/8/2015 Spreadsheet Exhibit 10 to CFTC deposition of Ed Walczak from May 18, 2021 | None |
| | 805 | | Fund Risk Guidelines 6/7/2015 Spreadsheet Exhibit 11 to CFTC deposition of Ed Walczak from May 18, 2021 | None |

| | 806 | | E-mail dated Nov. 23, 2015<br>Exhibit 12 to CFTC deposition of Ed Walczak<br>from May 18, 2021<br>CFTC 00003173 | None |
|---|---|---|---|---|
| | 807 | | Investor Presentation, Q1 2016<br>Exhibit 13 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 808 | | Investor Presentation, Q4 2013<br>Exhibit 14 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 809 | | E-mail dated May 11, 2014<br>Bates: SEC_04_0371171 | None |
| | 810 | | National Sales Meeting Presentation<br>Bates: SEC_04_0371172 to SEC_04_0371181 | None |
| | 811 | | E-mail dated Feb. 15, 2017<br>Bates: Catalyst_005_0200749 | None |
| | 812 | | HFXAX Positions as of Feb. 15, 2017<br>Catalyst_005_0200750 | None |
| | 813 | | E-mail dated Feb. 14, 2017<br>Bates: Catalyst_003_00276 | None |
| | 814 | | Draft Catalyst Hedged Futures Strategy Fund<br>Update for Feb. 14, 2017<br>Bates: Catalyst_003_00277 | None |
| | 815 | | Exhibit 25 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | Objection: Schedule of<br>Walczak's purchases of shares<br>of the fund. Excluded per MIL<br>ruling. |
| | 816 | | Exhibit 26 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | Objection: Duplicate of 793. |
| | 817 | | Exhibit 27 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 818 | | Exhibit 28 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 819 | | E-mail dated Feb. 3, 2017<br>Bates: Catalyst_003_00244 and link | None |
| | 820 | | Exhibit 34 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 821 | | E-mail dated Feb. 6, 2017<br>Bates: Catalyst_003_00245 and link | None |
| | 822 | | Exhibit 36 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 823 | | Exhibit 37 to CFTC deposition of Ed Walczak<br>from May 18, 2021 | None |
| | 824 | | Mike De Laval Report Exhibit 1 | None (subject to Court's ruling<br>on pending motion in limine) |
| | 825 | | Historical S&P 500 Prices | None |
| | 826 | | Manager Performance<br>Bates: SEC_01_0002258 to SEC_01_0002265 | Foundation. |
| | 827 | | *Intentionally Omitted* | N/A |
| | 828 | | *Intentionally Omitted* | N/A |

| | | | |
|---|---|---|---|
| | 829 | | OptionVue Help Dkt. 41-5 | Relevance. 401. 403. Foundation. |
| | 830 | | Black Scholes Dkt. 41-13 | Foundation. 403 |
| | 831 | | Evans Client Holdings, Dkt. 41-49 | Foundation. |
| | 832 | | Catalyst Form N-Q of 9/30/2013 | None, except to extent inconsistent with Court Orders on MIL. |
| | 833 | | Catalyst Form N-CSR of 12/31/2013 | None, except to extent inconsistent with Court Orders on MIL. |
| | 834 | | Catalyst Form N-Q of 3/31/2014 | None, except to extent inconsistent with Court Orders on MIL. |
| | 835 | | Catalyst Form N-CSR of 6/30/2014 | None, except to extent inconsistent with Court Orders on MIL. |
| | 836 | | Catalyst Form N-Q of 9/30/2014 | None, except to extent inconsistent with Court Orders on MIL. |
| | 837 | | Catalyst Form N-CSR of 12/31/2014 | None, except to extent inconsistent with Court Orders on MIL. |
| | 838 | | Catalyst Form N-Q of 3/31/2015 | None, except to extent inconsistent with Court Orders on MIL. |
| | 839 | | Catalyst Form N-CSR of 6/30/2015 | None, except to extent inconsistent with Court Orders on MIL. |
| | 840 | | Catalyst Form N-Q of 9/30/2015 | None, except to extent inconsistent with Court Orders on MIL. |
| | 841 | | Catalyst Form N-CSR of 12/31/2015 | None, except to extent inconsistent with Court Orders on MIL. |
| | 842 | | Catalyst Form N-Q of 3/31/2016 | None, except to extent inconsistent with Court Orders on MIL. |
| | 843 | | Catalyst Form N-CSR of 6/30/2016 | None, except to extent inconsistent with Court Orders on MIL. |
| | 844 | | Catalyst Form N-Q of 9/30/2016 | None, except to extent inconsistent with Court Orders on MIL. |
| | 845 | | Catalyst Form N-CSR of 12/31/2016 | None, except to extent inconsistent with Court Orders on MIL. |
| | 846 | | Catalyst Form N-Q of 3/31/2017 | Relevance. 403. Outside of relevant time period. Object to extent inconsistent with Court Orders on MIL. |
| | 847 | | Catalyst Trade Log for December 2013 Bates: CFTC2_00334 | None |

| | 848 | | Catalyst Trade Log for September 2013<br>Bates: CFTC2_00335 | None |
| --- | --- | --- | --- | --- |
| | 849 | | Catalyst Trade Log for November 2013<br>Bates: CFTC2_00336 | None |
| | 850 | | Catalyst Trade Log for October 2013<br>Bates: CFTC2_00337 | None |
| | 851 | | Catalyst Trade Log for August 2014<br>Bates: CFTC2_00338 | None |
| | 852 | | Catalyst Trade Log for April 2014<br>Bates: CFTC2_00339 | None |
| | 853 | | Catalyst Trade Log for December 2014<br>Bates: CFTC2_00340 | None |
| | 854 | | Catalyst Trade Log for February 2014<br>Bates: CFTC2_00341 | None |
| | 855 | | Catalyst Trade Log for January 2014<br>Bates: CFTC2_00342 | None |
| | 856 | | Catalyst Trade Log for July 2014<br>Bates: CFTC2_00343 | None |
| | 857 | | Catalyst Trade Log for June 2014<br>Bates: CFTC2_00344 | None |
| | 858 | | Catalyst Trade Log for March 2014<br>Bates: CFTC2_00345 | None |
| | 859 | | Catalyst Trade Log for May 2014<br>Bates: CFTC2_00346 | None |
| | 860 | | Catalyst Trade Log for November 2014<br>Bates: CFTC2_00347 | None |
| | 861 | | Catalyst Trade Log for October 2014<br>Bates: CFTC2_00348 | None |
| | 862 | | Catalyst Trade Log for September 2014<br>Bates: CFTC2_00349 | None |
| | 863 | | Catalyst Trade Log for April 2015<br>Bates: CFTC2_00350 | None |
| | 864 | | Catalyst Trade Log for August 2015<br>Bates: CFTC2_00351 | None |
| | 865 | | Catalyst Trade Log for December 2015<br>Bates: CFTC2_00352 | None |
| | 866 | | Catalyst Trade Log for February 2015<br>Bates: CFTC2_00353 | None |
| | 867 | | Catalyst Trade Log for January 2015<br>Bates: CFTC2_00354 | None |
| | 868 | | Catalyst Trade Log for July 2015<br>Bates: CFTC2_00355 | None |
| | 869 | | Catalyst Trade Log for June 2015<br>Bates: CFTC2_00356 | None |
| | 870 | | Catalyst Trade Log for March 2015<br>Bates: CFTC2_00357 | None |
| | 871 | | Catalyst Trade Log for May 2015<br>Bates: CFTC2_00358 | None |
| | 872 | | Catalyst Trade Log for November 2015<br>Bates: CFTC2_00359 | None |
| | 873 | | Catalyst Trade Log for September 2015<br>Bates: CFTC2_00360 | None |
| | 874 | | Catalyst Trade Log for October 2015<br>Bates: CFTC2_00361 | None |

| | | | |
|---|---|---|---|
| | 875 | | Catalyst Trade Log for January 2016<br>Bates: SEC_02_0087654 | None |
| | 876 | | Catalyst Trade Log for February 2016<br>Bates: CFTC-WALCZAK-00008156 | None |
| | 877 | | Catalyst Trade Log for March 2016<br>Bates: CFTC-WALCZAK-00008157 | None |
| | 878 | | Catalyst Trade Log for April 2016<br>Bates: SEC_02_0087656 | None |
| | 879 | | Catalyst Trade Log for May 2016<br>Bates: SEC_02_0087652 | None |
| | 880 | | Catalyst Trade Log for June 2016<br>Bates: SEC_02_0087655 | None |
| | 881 | | Catalyst Trade Log for July 2016<br>Bates: SEC_02_0087666 | None |
| | 882 | | Catalyst Trade Log for August 2016<br>Bates: CFTC-WALCZAK-00008162 | None |
| | 883 | | Catalyst Trade Log for September 2016<br>Bates: CFTC-WALCZAK-00008163 | None |
| | 884 | | Catalyst Trade Log for October 2016<br>Bates: CFTC-WALCZAK-00008164 | None |
| | 885 | | Catalyst Trade Log for November 2016<br>Bates: CFTC-WALCZAK-00008165 | None |
| | 886 | | Catalyst Trade Log for December 2016<br>Bates: CFTC-WALCZAK-00008166 | None |
| | 887 | | Catalyst Trade Log for January 2017<br>Bates: CFTC-WALCZAK-00008152 | None |
| | 888 | | Catalyst Trade Log for February 2017<br>Bates: CFTC-WALCZAK-00008151 | None |
| | 889 | | Catalyst Trade Log March 2017<br>707.xlsx | Relevance. 403. Outside of relevant time period. |
| | 890 | | Catalyst Trade Log for April 2017<br>454.xlsx | Relevance. 403. Outside of relevant time period. |
| | 891 | | Catalyst Trade Log for May 2017<br>671.xlsx | Relevance. 403. Outside of relevant time period. |
| | 892 | | Catalyst Trade Log for June 2017<br>642.xlsx | Relevance. 403. Outside of relevant time period. |
| | 893 | | Catalyst Trade Log for July 2017<br>614.xlsx | Relevance. 403. Outside of relevant time period. |
| | 894 | | Catalyst Trade Log for August 2017<br>514.xlsx | Relevance. 403. Outside of relevant time period. |
| | 895 | | Catalyst Trade Log for September 2017<br>798.xlsx | Relevance. 403. Outside of relevant time period. |
| | 896 | | Catalyst Trade Log for October 2017<br>771.xlsx | Relevance. 403. Outside of relevant time period. |
| | 897 | | Catalyst Trade Log for November 2017<br>741.xlsx | Relevance. 403. Outside of relevant time period. |
| | 898 | | Catalyst Trade Log for December 2017<br>485.xlsx | Relevance. 403. Outside of relevant time period. |
| | 899 | | Catalyst Trade Log for January 2018<br>609.xlsx | Relevance. 403. Outside of relevant time period. |
| | 900 | | Catalyst Trade Log for February 2018<br>1011.xlsx | Relevance. 403. Outside of relevant time period. |
| | 901 | | Catalyst Trade Log for March 2018<br>1051.xlsx | Relevance. 403. Outside of relevant time period. |

| | | | | |
|---|---|---|---|---|
| | 902 | | Catalyst Trade Log for April 2018 994.xlsx | Relevance. 403. Outside of relevant time period. |
| | 903 | | *Intentionally Omitted* | N/A |
| | 904 | | *Intentionally Omitted* | N/A |
| | 905 | | *Intentionally Omitted* | N/A |
| | 906 | | *Intentionally Omitted* | N/A |
| | 907 | | Recording of Open House Call dated January 17, 2014 | None |
| | 908 | | Recording of Open House Call dated November 4, 2014 | None |
| | 909 | | Recording of Open House Call dated September 15, 2015 | None |
| | 910 | | HFX Weekly Open House Call Transcript dated September 29, 2015 | None |
| | 911 | | HFX Weekly Open House Call Transcript of October 6, 2015 | None |
| | 912 | | HFX Weekly Open House Call Transcript dated October 13, 2015 | None |
| | 913 | | HFX Weekly Open House Call Transcript dated November 10, 2015 | None |
| | 914 | | HFX Weekly Open House Call Transcript dated December 1, 2015 | None |
| | 915 | | HFX National Open House Call Transcript dated January 19, 2016 | None |
| | 916 | | HFX National Open House Transcript dated February 2, 2016 | None |
| | 917 | | HFXAX PM Update Call Transcript dated March 1, 2016 | Foundation. Unclear whether this is a transcript of 3/1/16 Open House Call or something else. |
| | 918 | | HFX National Open House Call Transcript dated March 15, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 919 | | Recording of March 29, 2016 Open House Call Bates: SEC_Prod_000607977 | None |
| | 920 | | National Open House HFX & CFH Call Transcript April 12, 2016 | None |
| | 921 | | Recording of Open House Call dated May 24, 2016 | None |
| | 922 | | National Open House HFX & CFH Call Transcript dated June 28, 2016 | None |
| | 923 | | National Open House HFX & CFH Call Transcript dated July 12, 2016 | None |
| | 924 | | National Open House HFX-CFH Call Transcript dated August 9, 2016 Bates: SEC_01_00064447 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 925 | | National Open House HFX & CFH Call Transcript dated October 11, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |

| | 932 | | HFX CFH Open House Call Transcript dated November 15, 2016 | None |
|---|---|---|---|---|
| | 933 | | HFX CFH Open House PM Conf Call Transcript dated February 27, 2017 | None |
| | 934 | | Summary Exhibit SPAM Margin Manamu | Objection – improper summary exhibit and other objections. See separate brief. |
| | 935 | | Summary Exhibit Margin PCT April 2015 through May 2015 | Objection – improper summary exhibit and other objections. See separate brief. |
| | 936 | | Summary Exhibit PCT NT by Month | Objection – improper summary exhibit and other objections. See separate brief. |
| | 937 | | Summary Exhibit PCT NT by Week | Objection – improper summary exhibit and other objections. See separate brief. |
| | 938 | | Summary Exhibit Call Qty June 2016  through March 2017 | Objection – improper summary exhibit and other objections. See separate brief. |
| | 939 | | Summary Exhibit Cumulative Trades by Month | Objection – improper summary exhibit and other objections. See separate brief. |
| | 940 | | Summary Exhibit Cumulative Trades by Week | Objection – improper summary exhibit and other objections. See separate brief. |
| | 941 | | Summary Exhibit Margin PCT Full Period | Objection – improper summary exhibit and other objections. See separate brief. |
| | 942 | | Historical Data Spreadsheet Catalyst_ARB_SEC_0002504 | Objection – improper summary exhibit and other objections. See separate brief. |
| | 943 | | Catalyst_005_0135172, | None |
| | 944 | | Catalyst_005_0136477, | None |
| | 945 | | Catalyst_005_0159918, | None |
| | 946 | | Catalyst_005_0161154 | None |
| | 947 | | Catalyst_005_0166449 | None |
| | 948 | | SEC_04_0120002 | Objection: Relevance, relates to Manamu reports after the drawdown in February 2017 |
| | 949 | | Open House Call recording dated March 18, 2015 | None |
| | 950 | | HFX Weekly Open House Call transcript dated September 22, 2015 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 951 | | HFX Weekly Open House Call transcript dated October 27, 2015 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 952 | | HFX National Open House transcript dated December 15, 2015 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10- |

| | | | | |
|---|---|---|---|---|
| | | | | 11 |
| | 953 | | HFX National Open House transcript dated January 5, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 954 | | HFXIX PM Update transcript | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 955 | | Open House Call transcript from February 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 956 | | Open House Call transcript April 2, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 957 | | Open House Call transcript from May 10, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 958 | | Open House Call transcript from June 7, 2016 | None |
| | 959 | | Open House Call transcript from July 19, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 960 | | Open House Call transcript from July 26, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 961 | | Open House Call transcript from August 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 962 | | Open House Call transcript from August 23, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 963 | | Open House Call transcript from August 30, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 964 | | Open House Call transcript from September 27, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 965 | | Open House Call transcript from October 18, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 966 | | Open House Call transcript from October 25, 2016 | None |
| | 967 | | Open House Call transcript from November 29, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 968 | | Open House Call transcript from December 13, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 969 | | Open House Call transcript from December 27, 2016 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 970 | | Open House Call transcript from January 1, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |

| | | | | |
|---|---|---|---|---|
| | 971 | | Open House Call transcript from January 10, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 972 | | Open House Call transcript from January 17, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 973 | | Open House Call transcript from January 24, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 974 | | Open House Call transcript from February 7, 2017<br>Bates: Catalyst_003_23506 | None |
| | 975 | | Open House Call transcript from February 15, 2017 | None |
| | 976 | | Open House Call transcript from February 21, 2017 | None |
| | 977 | | Open House Call transcript from March 1, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 978 | | Open House Call transcript from March 7, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 979 | | Open House Call transcript from March 9, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 980 | | Open House Call transcript from March 14, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 981 | | Open House Call transcript from March 15, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 982 | | Open House Call transcript from March 17, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 983 | | Open House Call transcript from March 22, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 984 | | Open House Call transcript from March 24, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 985 | | Open House Call transcript from March 28, 2017 | Relevance. 403. Court Order on MILs (Dkt. 137) at pp. 10-11 |
| | 986 | | Summary Exhibit Saffrin Calculation | Objection – improper summary exhibit, outside relevant time period and other objections. See separate brief. |
| | 987 | | Securities and Exchange Commission Complaint | None |
| | 988 | | Securities and Exchange Commission Interrogatory Responses | None |
| | 989 | | RVOL & VIX<br>Public Information | Relevance. 401. 403. |
| | 990 | | AUM per Month | None |

| | | | Catalyst_005_87727 | |
|---|---|---|---|---|
| | 991 | | Trade Log Summary | Objection – improper summary exhibit and other objections. See separate brief. |
| | 992 | | CWXAX Historical Pricing Summary | Objection – improper summary exhibit and other objections. See separate brief. |
| | 993 | | Summary Exhibit Open Option Premium | Objection – improper summary exhibit and other objections. See separate brief. |
| | 994 | | Summary Exhibit Manamu Compilation | Objection – improper summary exhibit and other objections. See separate brief. |
| | 995 | | Summary Exhibit Fund Volatility and Correlation | Objection – improper summary exhibit and other objections. See separate brief. |
| | 996 | | Summary Exhibit 30 Day volatility | Objection – improper summary exhibit and other objections. See separate brief. |
| | 997 | | Summary Exhibit 90 Day Volatility | Objection – improper summary exhibit and other objections. See separate brief. |
| | 998 | | Summary Exhibit 6 Month Volatility | Objection – improper summary exhibit and other objections. See separate brief. |
| | 999 | | Summary Exhibit 12 Month Volatility | Objection – improper summary exhibit and other objections. See separate brief. |
| | 1000 | | Summary Exhibit Life Time Volatility | Objection – improper summary exhibit and other objections. See separate brief. |
| | 1001 | | Summary Exhibit 30 Day Correlation | Objection – improper summary exhibit and other objections. See separate brief. |
| | 1002 | | Capacity Analysis November 2016 SEC_01_002800 | Objection: Relevance. Capacity issue is unrelated to the claims in the case. Objection: Foundation. No obvious witness with knowledge of this document. |